# EXHIBIT A

# STATE COURT DOCKET SHEET



# State of Connecticut Judicial Branch
## Superior Court E-Filing



E-Services Home
-
E-Services Inbox
-
Superior Court E-Filing
  Civil/Family
  Housing
  Small Claims
-
E-File a New Case
-
E-File on an
Existing Case
  By Docket Number
  By Party Name
  List My Cases
-
Court Events
  By Date
  By Juris Number
  By Docket Number
-
Short Calendars
  Markings Entry
  Markings History
  My Short Calendars
  By Court Location [↗]
  Calendar Notices [↗]
-
My Shopping Cart (0)
My E-Filed Items
-
Legal Notices [↗]
-
Pending
Foreclosure Sales [↗]
-
Search By Property Address
-

**We are experiencing issues completing credit card transactions for filers using Safari browsers. At this time, if you are an attorney or firm using Safari as your browser, please either use a different browser or pay by check. Self-represented parties should also use a browser other than Safari if possible or should file any cases or motions which require a fee on paper with the Court Clerk. Thank you for your patience.**

**Attorney/Firm: PATTIS & SMITH LLC (423934)**          E-Mail: DISCOVERY@PATTISANDSMITH.COM    Logout

[↗] UWY-CV18-6046437-S    **SHERLACH, WILLIAM v. JONES, ALEX Et Al**
**Prefix: X06**          **Case Type: T50**    **File Date: 07/06/2018**    **Return Date: 07/24/2018**

| Case Detail | Notices | History | Exhibits | Scheduled Court Dates | Help Manual |
|---|---|---|---|---|---|

To receive an email when there is activity on this case, click here.[↗]

Select Case Activity:  [ E-File a Pleading or Motion ▾ ]  [ Go ]
**The display of this case is currently disabled on the public internet site due to Jury Selection and Trial.**
This case is consolidated with one or more cases

Information updated as of: 08/02/2022

| Case Information |
|---|
| **Case Type:** T50 - Torts - Defamation |
| **Court Location:** Waterbury JD |
| **List Type:** No List Type |
| **Trial List Claim:** |
| **Last Action Date:** 08/02/2022  (The "last action date" is the date the information was entered in the system) |

| Disposition Information |
|---|
| **Disposition Date:** |
| **Disposition:** |
| **Judge or Magistrate:** |

| Party & Appearance Information | | | |
|---|---|---|---|
| Party | No Fee Party | Party Category | Party Type |
| **P-01  WILLIAM SHERLACH** | | Plaintiff | Person |
| **Attorney:** [↗] KOSKOFF KOSKOFF & BIEDER PC (032250)  350 FAIRFIELD AVENUE  BRIDGEPORT, CT 06604    File Date: 07/06/2018 | | | |
| **P-02  ROBERT PARKER**  Non-Appearing | | Plaintiff | Person |
| **D-01  ALEX JONES** | | Defendant | Person |
| **Attorney:** [↗] NORMAN ALEXANDER PATTIS (408681)  383 ORANGE ST, 1ST FLOOR  NEW HAVEN, CT 06511    File Date: 02/17/2022 | | | |
| **Attorney:** [↗] PATTIS & SMITH LLC (423934)  383 ORANGE STREET  1ST FLOOR  NEW HAVEN, CT 06511    File Date: 03/08/2022 | | | |
| **Attorney:** [↗] JOHN R WILLIAMS (067962)  [NEW] ASSOCIATES, LLC  51 ELM ST STE 409  NEW HAVEN, CT 06510    File Date: 07/28/2022 | | | |
| **D-02  INFOWARS, LLC**  *REMOVED* | | Defendant | Firm or Corporation |
| **D-03  FREE SPEECH SYSTEMS, LLC** | | Defendant | Firm or Corporation |
| **Attorney:** [↗] PATTIS & SMITH LLC (423934)  383 ORANGE STREET  1ST FLOOR  NEW HAVEN, CT 06511    File Date: 06/28/2021 | | | |
| **Attorney:** [↗] NORMAN ALEXANDER PATTIS (408681)  383 ORANGE ST, 1ST FLOOR  NEW HAVEN, CT 06511    File Date: 02/17/2022 | | | |
| **D-04  INFOWARS HEALTH LLC**  *REMOVED* | | Defendant | Firm or Corporation |
| **D-05  PRISON PLANET TV LLC** | | Defendant | Firm or |

| | | | | Corporation |
|---|---|---|---|---|
| | *REMOVED* | | | |
| D-06 | **WOLFGANG HALBIG** | | Defendant | Person |
| | *REMOVED* | | | |
| D-07 | **CORY T. SKLANKA** | | Defendant | Person |
| | *REMOVED* | | | |
| D-08 | **GENESIS COMMUNICATIONS NETWORK, INC.** | | Defendant | Firm or Corporation |
| | *REMOVED* | | | |
| D-09 | **MIDAS RESOURCES, INC.** | | Defendant | Firm or Corporation |
| | *REMOVED* | | | |

| O-01 | **RICHARD M COAN TRUSTEE OF THE BANKRUPTCY ESTATE OF ERICA GARBATINI** | | Trustee | Person |
|---|---|---|---|---|
| | Attorney: 📎 ZEISLER & ZEISLER P.C. (069625)     File Date: 07/22/2021 | | | |
| | 10 MIDDLE STREET | | | |
| | 15TH FLOOR | | | |
| | BRIDGEPORT, CT 06604 | | | |

| O-02 | **JAMES H. FETZER PHD** | | Intervening Entity | Person |
|---|---|---|---|---|
| | *REMOVED* | | | |

| O-03 | **JAY WOLMAN, ESQ** | | Intervening Entity | Person |
|---|---|---|---|---|
| | Attorney: HORTON DOWD BARTSCHI & LEVESQUE PC (038478) File Date: 10/18/2021 | | | |
| | 90 GILLETT STREET | | | |
| | HARTFORD, CT 06105 | | | |

| O-04 | **OFFICE OF CHIEF DISCIPLINARY COUNSEL** | | Intervening Entity | Government Entity |
|---|---|---|---|---|
| | Non-Appearing | | | |

**Viewing Documents on Civil, Housing and Small Claims Cases:**

If there is an 📎 in front of the docket number at the top of this page, then the file is electronic (paperless).

- Documents, court orders and judicial notices in electronic (paperless) civil, housing and small claims cases with a return date on or after January 1, 2014 are available publicly over the internet.* For more information on what you can view in all cases, view the Electronic Access to Court Documents Quick Card.

- For civil cases filed prior to 2014, court orders and judicial notices that are electronic are available publicly over the internet. Orders can be viewed by selecting the link to the order from the list below. Notices can be viewed by clicking the **Notices** tab above and selecting the link.*

- Documents, court orders and judicial notices in an electronic (paperless) file can be viewed at any judicial district courthouse during normal business hours.*

- Pleadings or other documents that are not electronic (paperless) can be viewed only during normal business hours at the Clerk's Office in the Judicial District where the case is located.*

- An Affidavit of Debt is not available publicly over the internet on small claims cases filed before October 16, 2017.*

*Any documents protected by law Or by court order that are Not open to the public cannot be viewed by the public online And can only be viewed in person at the clerk's office where the file is located by those authorized by law or court order to see them.

| Motions / Pleadings / Documents / Case Status | | | | |
|---|---|---|---|---|
| **Entry No** | **File Date** | **Filed By** | **Description** | **Arguable** |
| | 07/06/2018 | P | **SUMMONS** 📄 | |
| | 07/06/2018 | P | **COMPLAINT** 📄 | |
| | 07/06/2018 | P | **ADDITIONAL PARTIES PAGE** 📄 | |
| | 07/16/2018 | | **APPEARANCE** 📄 | |
| | 07/26/2018 | D | **APPEARANCE** 📄 Appearance | |
| | 07/27/2018 | D | **APPEARANCE** 📄 Appearance | |
| | 11/06/2018 | D | **APPEARANCE** 📄 Appearance | |
| | 11/29/2018 | | **CLAIM/RECLAIM** 📄 Claim/Reclaim | |
| | 03/01/2019 | D | **APPEARANCE** 📄 Appearance | |
| | 11/05/2019 | D | **APPEARANCE** 📄 Appearance | |
| | 02/24/2020 | D | **APPEARANCE** 📄 Appearance | |

| | 03/18/2020 | D | **APPEARANCE** 📝 | |
| | | | Appearance | |
| | 07/07/2020 | D | **APPEARANCE** 📝 | |
| | | | Appearance | |
| | 07/07/2020 | D | **APPEARANCE** 📝 | |
| | | | Appearance | |
| | 10/19/2020 | | **APPEARANCE** 📝 | |
| | 04/28/2021 | D | **APPEARANCE** 📝 | |
| | | | Appearance | |
| | 06/28/2021 | D | **APPEARANCE** 📝 | |
| | | | Appearance | |
| | 07/21/2021 | | **APPEARANCE** 📝 | |
| | 07/22/2021 | O | **APPEARANCE** 📝 | |
| | | | Appearance | |
| | 10/18/2021 | | **APPEARANCE** 📝 | |
| | | | W. Horton | |
| | 10/26/2021 | | **APPEARANCE** 📝 | |
| | | | J. Fetzer PHD | |
| | 02/17/2022 | D | **APPEARANCE** 📝 | |
| | | | Appearance | |
| | 03/08/2022 | D | **APPEARANCE** 📝 | |
| | | | Appearance | |
| | 03/08/2022 | D | **APPEARANCE** 📝 | |
| | | | Appearance | |
| | 07/28/2022 | D | **APPEARANCE** 📝 ❗NEW | |
| | | | Appearance | |
| 100.30 | 07/06/2018 | P | **RETURN OF SERVICE** 📝 | No |
| 101.00 | 07/10/2018 | P | **AMENDED RETURN** 📝 | No |
| 102.00 | 07/18/2018 | P | **MOTION TO DISMISS PB 10-30** 📝 | Yes |
| | | | *RESULT*: Denied 4/29/2019 HON BARBARA BELLIS | |
| | | | **Last Updated:** Legend Code - 07/19/2018 | |
| 102.10 | 04/29/2019 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Denied 4/29/2019 HON BARBARA BELLIS | |
| 103.00 | 07/24/2018 | P | **SUPPLEMENTAL RETURN** 📝 | No |
| | | | As to Midas Resources | |
| 104.00 | 07/24/2018 | P | **SUPPLEMENTAL RETURN** 📝 | No |
| | | | As to Genesis Communications | |
| 105.00 | 07/24/2018 | P | **SUPPLEMENTAL RETURN** 📝 | No |
| | | | as to Wolfgang Halbig | |
| 106.00 | 07/31/2018 | D | **NOTICE OF REMOVAL TO FEDERAL DISTRICT COURT** 📝 | No |
| 107.00 | 07/31/2018 | D | **REMOVED TO FEDERAL DISTRICT COURT** | No |
| 108.00 | 11/09/2018 | P | **CLAIM FOR JURY OF 6** 📝 | No |
| 109.00 | 11/13/2018 | P | **MOTION TO CITE ADDITIONAL PARTY** 📝 | No |
| | | | Motion to Cite In and Join Plaintiff | |
| | | | *RESULT*: Granted 11/29/2018 HON BARBARA BELLIS | |
| 109.10 | 11/29/2018 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Granted 11/29/2018 HON BARBARA BELLIS | |
| 110.00 | 11/13/2018 | P | **MEMORANDUM IN SUPPORT OF MOTION** 📝 | No |
| | | | Memo in Supp of P's Motion to Cite In and Join Plaintiff | |
| 111.00 | 11/13/2018 | P | **NOTICE** 📝 | No |
| | | | Notice of Filing of Amended Complaint As Of Right | |
| 112.00 | 11/13/2018 | P | **AMENDED COMPLAINT** 📝 | No |
| 113.00 | 11/20/2018 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Re: Motion to Cite Additional Party (109.00) | |
| | | | *RESULT*: Order 11/29/2018 HON BARBARA BELLIS | |
| 113.10 | 11/29/2018 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Order 11/29/2018 HON BARBARA BELLIS | |
| 114.00 | 11/21/2018 | C | **REMANDED FROM FEDERAL DISTRICT COURT** | No |
| 115.00 | 11/21/2018 | C | **REMANDED FROM FEDERAL DISTRICT COURT** 📝 | No |

| 116.00 | 11/21/2018 | D | **REQUEST FOR ARGUMENT - NON-ARG MATTER (JD-CV-128)** 📝<br>Re: Motion to Cite Additional Party (109.00) and Opposition (113.00) | No |
| 117.00 | 11/27/2018 | P | **SUPPLEMENTAL RETURN** 📝<br>Re: Alex Jones | No |
| 118.00 | 11/29/2018 | P | **SCHEDULING ORDER** 📝<br>*RESULT*: Order 11/30/2018 HON BARBARA BELLIS | No |
| 118.10 | 11/30/2018 | C | **ORDER** 📝<br>*RESULT*: Order 11/30/2018 HON BARBARA BELLIS | No |
| 119.00 | 11/29/2018 | P | **NOTICE** 📝<br>Notice of Filing Amended Complaint as of Right | No |
| 120.00 | 11/29/2018 | P | **AMENDED COMPLAINT** 📝<br>Amended Complaint As Of Right | No |
| 121.00 | 11/29/2018 | P | **CLAIM FOR JURY OF 6** 📝 | No |
| 122.00 | 11/29/2018 | P | **MOTION TO CONSOLIDATE** 📝<br>*RESULT*: Granted 12/17/2018 HON BARBARA BELLIS | No |
| 122.10 | 12/17/2018 | C | **ORDER** 📝<br>*RESULT*: Granted 12/17/2018 HON BARBARA BELLIS | No |
| 123.00 | 12/05/2018 | D | **SPECIAL MOTION TO DISMISS / COUNTERCLAIM / CROSS CLAIM** 📝 | Yes |
| 123.10 | 12/05/2018 | C | **ORDER** 📝<br>*RESULT*: Order 12/5/2018 HON BARBARA BELLIS | No |
| 124.00 | 12/04/2018 | D | **OBJECTION** 📝<br>*RESULT*: Order 4/22/2019 HON BARBARA BELLIS | No |
| 124.10 | 04/22/2019 | C | **ORDER** 📝<br>*RESULT*: Order 4/22/2019 HON BARBARA BELLIS | No |
| 125.00 | 12/05/2018 | P | **CASEFLOW REQUEST (JD-CV-116)** 📝<br>re MET to file initial motions re targeted discovery<br>*RESULT*: Granted 12/7/2018 HON BARBARA BELLIS | No |
| 125.10 | 12/07/2018 | C | **ORDER** 📝<br>*RESULT*: Granted 12/7/2018 HON BARBARA BELLIS | No |
| 126.00 | 12/06/2018 | D | **MOTION TO DISMISS** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | Yes |
| 126.10 | 04/29/2019 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 127.00 | 12/13/2018 | P | **OBJECTION TO MOTION** 📝<br>Plaintiffs' Objection to Defendant Halbig's Motion to Dismiss<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 127.10 | 04/29/2019 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 128.00 | 12/13/2018 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Memorandum in Support of Plaintiffs' Objection to Defendant Halbig's Motion to Dismiss<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 128.10 | 04/29/2019 | C | **ORDER** 📝<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS | No |
| 129.00 | 12/12/2018 | D | **MOTION FOR ORDER** 📝 | No |
| 130.00 | 12/12/2018 | D | **OBJECTION** 📝<br>*RESULT*: Overruled 4/22/2019 HON BARBARA BELLIS | No |
| 130.10 | 04/22/2019 | C | **ORDER** 📝<br>*RESULT*: Overruled 4/22/2019 HON BARBARA BELLIS | No |
| 131.00 | 12/14/2018 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Limited Opposition to Motion to Consolidate Cases (Entry No. 122.00)<br>*RESULT*: Order 12/17/2018 HON BARBARA BELLIS | No |
| 131.10 | 12/17/2018 | C | **ORDER** 📝<br>*RESULT*: Order 12/17/2018 HON BARBARA BELLIS | No |
| 132.00 | 12/14/2018 | P | **SUPPLEMENTAL RETURN** 📝<br>Re: Genesis Communications Network, Inc. | No |
| 133.00 | 12/14/2018 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>in Opposition to Defendant Wolfgang Halbig's Motion to Recuse (Entry No. 129.00) | No |
| 134.00 | 12/24/2018 | D | **REPLY** 📝<br>Part I<br>*RESULT*: Order 4/29/2019 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 12/24/2018 | No |

| 134.10 | 04/29/2019 | C | **ORDER** 📄 | No |
| | | | *RESULT*: Order 4/29/2019 HON BARBARA BELLIS | |
| 135.00 | 12/24/2018 | D | **REPLY** 📄 | No |
| | | | Part II | |
| | | | *RESULT*: Order 4/29/2019 HON BARBARA BELLIS | |
| 135.10 | 04/29/2019 | C | **ORDER** 📄 | No |
| | | | *RESULT*: Order 4/29/2019 HON BARBARA BELLIS | |
| 136.00 | 01/08/2019 | D | **SPECIAL MOTION TO DISMISS / COUNTERCLAIM / CROSS CLAIM** 📄 | Yes |
| | | | to dismiss Plaintiffs? Amended | |
| 136.10 | 01/09/2019 | C | **ORDER** 📄 | No |
| | | | *RESULT*: Order 1/9/2019 HON BARBARA BELLIS | |
| 137.00 | 01/08/2019 | D | **MEMORANDUM IN SUPPORT OF MOTION** 📄 | No |
| | | | in support of Special Motion to Dismiss (Entry No. 136.00) | |
| 138.00 | 01/08/2019 | D | **SPECIAL MOTION TO DISMISS / COUNTERCLAIM / CROSS CLAIM** 📄 | Yes |
| | | | Special Motion to Dismiss Plaintiffs Complaint | |
| 138.10 | 01/09/2019 | C | **ORDER** 📄 | No |
| | | | *RESULT*: Order 1/9/2019 HON BARBARA BELLIS | |
| 139.00 | 01/08/2019 | D | **MEMORANDUM IN SUPPORT OF MOTION** 📄 | No |
| | | | Defendant Midas Resources Inc Memorandum of Law in Support of Motion to Dismiss | |
| 140.00 | 01/11/2019 | D | **AFFIDAVIT** 📄 | No |
| | | | *RESULT*: Order 4/29/2019 HON BARBARA BELLIS | |
| 140.10 | 04/29/2019 | C | **ORDER** 📄 | No |
| | | | *RESULT*: Order 4/29/2019 HON BARBARA BELLIS | |
| 141.00 | 01/24/2019 | P | **NOTICE** 📄 | No |
| | | | Notice of Service of Ps' First Set of Special Interrogatories & Requests for Production | |
| 142.00 | 01/30/2019 | D | **MOTION FOR CHANGE OF VENUE** 📄 | No |
| 143.00 | 01/31/2019 | P | **MEMORANDUM** 📄 | No |
| | | | re: Defendants' Application for Appearance Pro Hac Vice w Exhibit | |
| 144.00 | 01/31/2019 | D | **REPLY MEMORANDUM** 📄 | No |
| | | | Reply in Memorandum Regarding Pro Hac Vice Application of Marc Randazza (Entry No. 143.00) | |
| 145.00 | 02/01/2019 | P | **MOTION FOR CHANGE OF VENUE** 📄 | No |
| | | | *RESULT*: Denied 4/22/2019 HON BARBARA BELLIS | |
| 145.10 | 04/22/2019 | C | **ORDER** 📄 | No |
| | | | *RESULT*: Denied 4/22/2019 HON BARBARA BELLIS | |
| 146.00 | 02/05/2019 | P | **MEMORANDUM** 📄 | No |
| | | | Supplemental Memorandum on the Scope of Individual Depositions | |
| 147.00 | 02/11/2019 | D | **MEMORANDUM** 📄 | No |
| | | | Defendant, Cory Sklanka's, Opposition to Plaintiffs' Supplementary Memo on Scope of Ind Depositions | |
| 148.00 | 02/13/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄 | No |
| | | | Opposition to Supplemental Memorandum Regarding Depositions (Entry No. 146.00) | |
| 149.00 | 02/13/2019 | P | **OBJECTION TO MOTION** 📄 | No |
| | | | Objection to Def. Halbig's Motion for Venue Change & Sanctions (Dkt. 145.00) | |
| | | | *RESULT*: Sustained 4/22/2019 HON BARBARA BELLIS | |
| 149.10 | 04/22/2019 | C | **ORDER** 📄 | No |
| | | | *RESULT*: Sustained 4/22/2019 HON BARBARA BELLIS | |
| 150.00 | 02/13/2019 | D | **MOTION FOR EXTENSION OF TIME** 📄 | No |
| | | | Re: Defendants' Response to the Plaintiffs? Supplementary Memorandum on the Scope of Individual Depo | |
| 151.00 | 02/13/2019 | P | **REPLY** 📄 | No |
| | | | in support of supp memo on the scope of individual depositions | |
| 152.00 | 02/13/2019 | D | **MEMORANDUM** 📄 | No |
| | | | Response to Pl. Objection to Halbig Venue Motion & Req. for Sanctions (Entry No. 149.00). | |
| 153.00 | 02/15/2019 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📄 | No |
| 154.00 | 02/19/2019 | P | **OBJECTION TO MOTION** 📄 | No |
| | | | Plaintiffs' Objection to the Jones Defendants' Motion for Protective Order | |
| 155.00 | 02/19/2019 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📄 | No |
| | | | Defendant, Cory Sklanka's, Motion for Entry of Protective Order as to Jones' Motion #153.00 | |
| 156.00 | 02/19/2019 | C | **PRESIDING JUDGE REFERRAL TO COMPLEX LITIGATION DOCKET** | No |
| | | | *RESULT*: Order 3/8/2019 HON JAMES ABRAMS | |

| | | | | |
|---|---|---|---|---|
| 156.10 | 03/08/2019 | C | **ORDER** 📝<br>*RESULT*: Order 3/8/2019 HON JAMES ABRAMS | No |
| 157.00 | 02/20/2019 | D | **REPLY MEMORANDUM** 📝<br>in Support of Motion for Protective Order (Entry No. 153.00) | No |
| 158.00 | 02/21/2019 | D | **PROPOSED ORDER** 📝<br>Protective Order, PB 13-5, per Court Revisions | No |
| 159.00 | 02/22/2019 | P | **REPLY** 📝<br>P's Response Concerning Proposed Protective Order | No |
| 160.00 | 02/22/2019 | D | **PROPOSED ORDER** 📝<br>Protective Order, PB 13-5, per Court Revisions, with edit per Plaintiffs' Response | No |
| 161.00 | 02/22/2019 | D | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** 📝 | No |
| 162.00 | 02/25/2019 | D | **REPLY** 📝 | No |
| 163.00 | 03/01/2019 | P | **MOTION FOR ORDER OF COMPLIANCE – PB SEC 13-14 (INTERR/PROD – 13-6/13-9)** 📝<br>Motion to Compel | No |
| 164.00 | 03/04/2019 | D | **WITHDRAWAL OF MOTION** 📝 | No |
| 165.00 | 03/05/2019 | P | **NOTICE** 📝<br>of Consent to Referral to Complex Litigation Docket | No |
| 166.00 | 03/05/2019 | P | **NOTICE** 📝<br>of Consent to Referral to Complex Litigation Docket | No |
| 167.00 | 03/05/2019 | P | **WITHDRAWAL OF MOTION** 📝<br>of #166 filed in error - wrong docket | No |
| 168.00 | 03/06/2019 | D | **MOTION FOR EXTENSION OF TIME** 📝<br>TO COMPLY WITH DISCOVERY ORDER | No |
| 169.00 | 03/07/2019 | P | **MEMORANDUM** 📝<br>in Response to Jones Defendants' MET to Comply with Discovery of 3.6.19 | No |
| 170.00 | 03/08/2019 | C | **ORDER** 📝<br>*RESULT*: Order 3/8/2019 HON BARBARA BELLIS | No |
| 171.00 | 03/08/2019 | C | **ORDER** 📝<br>*RESULT*: Order 3/8/2019 HON BARBARA BELLIS | No |
| 172.33 | 03/08/2019 | C | **TRANSFERRED FROM SUPERIOR COURT JUDICIAL DISTRICT OF FAIRFIELD** | No |
| 173.33 | 03/08/2019 | C | **TRANSFERRED TO SUPERIOR COURT JUDICIAL DISTRICT OF WATERBURY** | No |
| 174.00 | 03/18/2019 | D | **MOTION FOR EXTENSION OF TIME** 📝<br>TO COMPLY WITH DISCOVERY ORDER<br>*RESULT*: Denied 3/20/2019 HON BARBARA BELLIS | No |
| 174.10 | 03/20/2019 | C | **ORDER** 📝<br>*RESULT*: Denied 3/20/2019 HON BARBARA BELLIS | No |
| 175.00 | 03/19/2019 | P | **OBJECTION TO MOTION FOR EXTENSION OF TIME** 📝<br>Obj to Jones Ds' Third Motion for Extension of Time<br>*RESULT*: Sustained 3/20/2019 HON BARBARA BELLIS | No |
| 175.10 | 03/20/2019 | C | **ORDER** 📝<br>*RESULT*: Sustained 3/20/2019 HON BARBARA BELLIS | No |
| 176.00 | 03/19/2019 | P | **CASEFLOW REQUEST (JD-CV-116)** 📝<br>Re: #174.00 & #175.00 | No |
| 177.00 | 03/20/2019 | P | **MOTION FOR ORDER** 📝<br>for sanctions against the Jones defendants | No |
| 178.00 | 03/21/2019 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>re Motion for Sanctions # 177.00 | Yes |
| 179.00 | 03/21/2019 | D | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** 📝 | No |
| 180.00 | 03/25/2019 | P | **MEMORANDUM IN SUPPORT OF MOTION** 📝<br>Suppl Memo in Support of Motion for Sanctions Against the Jones Defendants | No |
| 181.00 | 04/02/2019 | P | **MEMORANDUM IN SUPPORT OF MOTION** 📝<br>Second Supplemental Memorandum in Support of Motion for Sanctions | No |
| 182.00 | 04/10/2019 | P | **NOTICE** 📝<br>Notice of Filing Served Requests for Production | No |
| 183.00 | 04/11/2019 | D | **MOTION FOR ORDER OF COMPLIANCE – PB SEC 13-14 (INTERR/PROD – 13-6/13-9)** 📝 | No |
| 184.00 | 04/16/2019 | D | **AFFIDAVIT** 📝 | No |
| 185.00 | 04/18/2019 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Plaintiffs' Memorandum in Opposition to Defendants' Motion to Compel Compliance | No |

| 186.00 | 04/22/2019 | P | **MOTION FOR ORDER** 📝 <br> Plaintiffs' Motion to Compel Compliance | No |
|---|---|---|---|---|
| 187.00 | 04/18/2019 | D | **MOTION FOR DISQUALIFICATION OF JUDICIAL AUTHORITY PB 1-23** 📝 <br> Halbig's renewed and supplemental motion to recuse <br> *RESULT:* Denied 5/8/2019 HON BARBARA BELLIS | No |
| 187.10 | 05/08/2019 | C | **ORDER** 📝 <br> *RESULT:* Denied 5/8/2019 HON BARBARA BELLIS | No |
| 188.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 <br> Halbig's motion to recuse | Yes |
| 189.00 | 04/18/2019 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 <br> Halbig's objection to ex parte communications | Yes |
| 190.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 <br> Halbig's dismiss lack of personal & subject matter | Yes |
| 191.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 <br> Halbig's motion for sanctions-pretrial publicity | Yes |
| 192.00 | 04/18/2019 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 <br> Halbig's objection to discovery | Yes |
| 193.00 | 04/18/2019 | D | **OBJECTION** 📝 <br> Halbig's objection order re: Halbig's deposition <br> **Last Updated:** Legend Code - 04/22/2019 | No |
| 194.00 | 04/22/2019 | P | **MOTION FOR ORDER** 📝 <br> for discovery regarding compliance | No |
| 195.00 | 04/25/2019 | P | **MOTION FOR ORDER** 📝 <br> Re: Additional Motion to Compel Jones Defendants' Responses | No |
| 196.00 | 04/29/2019 | P | **MOTION FOR ORDER** 📝 <br> Motion for Relief Concerning the Alex Jones False Affidavit | No |
| 197.00 | 04/29/2019 | P | **NOTICE** 📝 <br> Notice of Matters Ready for Argument | No |
| 198.00 | 04/30/2019 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 <br> For Further Discovery Proceedings | No |
| 199.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> AJ | No |
| 200.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> FSS | No |
| 201.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> IW LLC | No |
| 202.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> IWH LLC | No |
| 203.00 | 05/17/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> PPTV | No |
| 204.00 | 05/20/2019 | P | **WITHDRAWAL OF MOTION** 📝 <br> Re: Motion # 199, #200, #201, #202, #203 | No |
| 205.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> Re: Alex Emric Jones | No |
| 206.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> Re: Free Speech Systems, LLC | No |
| 207.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> Re: Infowars, LLC | No |
| 208.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> Re: Infowars Health LLC | No |
| 209.00 | 05/20/2019 | P | **NOTICE OF SERVICE OF REQUEST FOR ADMISSION PB 13-22** 📝 <br> Re: Prison Planet TV LLC | No |
| 210.00 | 05/29/2019 | P | **MOTION FOR ORDER** 📝 <br> Motion to Compel Adequate Responses to Ps' Limited, Court-Ordered Requests for Production | No |
| 211.00 | 05/30/2019 | P | **MOTION FOR ORDER** 📝 <br> Motion to Compel Production of Alex Jones' Personal Email Metadata | No |
| 212.00 | 06/10/2019 | P | **MOTION FOR ORDER** 📝 <br> Supplemental Memo ISO Motion to Compel Adequate Responses to Pltfs Limited Court Ordered RFPs | No |
| 213.00 | 06/14/2019 | P | **OBJECTION TO MOTION** 📝 <br> Objection to Jones Defendants' Request for Clarification | No |

| 214.00 | 06/14/2019 | P | **MOTION FOR ORDER** 📄<br>Motion for Ruling on Other Outstanding Discovery Issues | No |
| 215.00 | 06/17/2019 | P | **NOTICE** 📄<br>Plaintiffs Motion for Review of Broadcast by Alex Jones Threatening Plaintiffs' Counsel | No |
| 216.00 | 06/19/2019 | C | **TRANSCRIPT** 📄<br>Transcript of 6.18.19 hearing | No |
| 217.00 | 06/21/2019 | C | **ORDER** 📄<br>Disclosure<br>*RESULT*: Order 6/21/2019 HON BARBARA BELLIS | No |
| 218.00 | 07/01/2019 | C | **SCHEDULING ORDER** 📄<br>Agreed to by counsel on 6/18/19 status conference | No |
| 219.00 | 07/18/2019 | P | **NOTICE** 📄<br>Notice of Filing Motion for Rectification<br>*RESULT*: Order 7/31/2019 HON BARBARA BELLIS | No |
| 219.10 | 07/31/2019 | C | **ORDER** 📄<br>*RESULT*: Order 7/31/2019 HON BARBARA BELLIS | No |
| 220.00 | 05/04/2020 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄<br>*RESULT*: Order 5/5/2020 HON BARBARA BELLIS | Yes |
| 220.10 | 05/05/2020 | C | **ORDER** 📄<br>order scheduling 6/9/2020 telephone hearing<br>*RESULT*: Order 5/5/2020 HON BARBARA BELLIS | No |
| 221.00 | 05/06/2020 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄<br>*RESULT*: Order 5/6/2020 HON BARBARA BELLIS | Yes |
| 221.10 | 05/06/2020 | C | **ORDER** 📄<br>order scheduling 6/9/20 telephone hearing<br>*RESULT*: Order 5/6/2020 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 05/06/2020 | No |
| 222.00 | 05/18/2020 | D | **WITHDRAWAL OF MOTION** 📄<br>TO WITHDRAW AS COUNSEL | No |
| 223.00 | 05/28/2020 | D | **WITHDRAWAL OF MOTION** 📄 | No |
| 224.00 | 05/28/2020 | C | **ORDER** 📄<br>6/9/2020 hearing is off<br>*RESULT*: Order 5/28/2020 HON BARBARA BELLIS | No |
| 225.00 | 06/24/2020 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄<br>AS COUNSEL<br>*RESULT*: Order 6/24/2020 HON BARBARA BELLIS | Yes |
| 225.10 | 06/24/2020 | C | **ORDER** 📄<br>*RESULT*: Order 6/24/2020 HON BARBARA BELLIS | No |
| 226.00 | 07/07/2020 | C | **ORDER** 📄<br>order marking off 7/9/20 hearing<br>*RESULT*: Order 7/7/2020 HON BARBARA BELLIS | No |
| 226.50 | 07/23/2020 | C | **APPELLATE COURT MATERIAL** 📄<br>Sanctions orders affirmed | No |
| 227.00 | 07/29/2020 | C | **ORDER** 📄<br>order postponing the 7/30 status conference<br>*RESULT*: Order 7/29/2020 HON BARBARA BELLIS | No |
| 228.00 | 08/14/2020 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄<br>as counsel for Cory T. Sklanka<br>*RESULT*: Granted 9/8/2020 HON BARBARA BELLIS | Yes |
| 228.10 | 08/17/2020 | C | **ORDER** 📄<br>Order scheduling 9/8/20 remote hearing<br>*RESULT*: Order 8/17/2020 HON BARBARA BELLIS | No |
| 228.20 | 09/08/2020 | C | **ORDER** 📄<br>*RESULT*: Granted 9/8/2020 HON BARBARA BELLIS | No |
| 229.00 | 10/09/2020 | D | **MOTION TO STRIKE** 📄<br>Plaintiffs' Amended Complaint (Entry No. 112)<br>*RESULT*: Order 11/18/2021 HON BARBARA BELLIS | Yes |
| 229.10 | 11/18/2021 | C | **ORDER** 📄<br>See memorandum of decision #472<br>*RESULT*: Order 11/18/2021 HON BARBARA BELLIS | No |
| 230.00 | 10/09/2020 | D | **MEMORANDUM IN SUPPORT OF MOTION** 📄<br>in support of Motion to Strike (Entry No. 229) | No |
| 231.00 | 10/23/2020 | D | **BRIEF** 📄<br>Defendants' Brief in Support of Continued Stay (see Entry No. 296.00) | No |

| 232.00 | 10/23/2020 | P | **WITHDRAWAL OF ACTION AGAINST PARTICULAR DEFENDANT(S) – CASE REMAINS PENDING** 📄 <br> against Cory Sklanka | No |
| 233.00 | 10/23/2020 | P | **MEMORANDUM** 📄 <br> Concerning the Status of Discovery | No |
| 234.00 | 10/27/2020 | C | **ORDER** 📄 <br> Order: Strike filing dates / denial request stay <br> *RESULT:* Order 10/27/2020 HON BARBARA BELLIS | No |
| 235.00 | 10/27/2020 | D | **WITHDRAWAL** 📄 <br> 138.00 and 139.00 withdrawal without prejudice subject to finalization of the settlement | No |
| 236.00 | 11/06/2020 | D | **OBJECTION TO DEPOSITION** 📄 <br> Melinda Flores <br> *RESULT:* Order 4/29/2021 HON BARBARA BELLIS | No |
| 236.10 | 04/29/2021 | C | **ORDER** 📄 <br> *RESULT:* Order 4/29/2021 HON BARBARA BELLIS | No |
| 237.00 | 11/06/2020 | D | **OBJECTION TO DEPOSITION** 📄 <br> Daria Karpova <br> *RESULT:* Order 4/29/2021 HON BARBARA BELLIS | No |
| 237.10 | 04/29/2021 | C | **ORDER** 📄 <br> *RESULT:* Order 4/29/2021 HON BARBARA BELLIS | No |
| 238.00 | 11/09/2020 | P | **REPLY** 📄 <br> to Jones Defs Objections to Depo Notices of Karpova and Flores <br> *RESULT:* Order 4/29/2021 HON BARBARA BELLIS | No |
| 238.10 | 04/29/2021 | C | **ORDER** 📄 <br> *RESULT:* Order 4/29/2021 HON BARBARA BELLIS | No |
| 239.00 | 11/12/2020 | P | **MOTION FOR ORDER** 📄 <br> Motion to Re-Compel Compliance <br> *RESULT:* Order 5/14/2021 HON BARBARA BELLIS | No |
| 239.10 | 05/14/2021 | C | **ORDER** 📄 <br> *RESULT:* Order 5/14/2021 HON BARBARA BELLIS | No |
| 240.00 | 11/16/2020 | P | **MOTION FOR ORDER** 📄 <br> re: Procedures for Noticing and Taking Depositions <br> *RESULT:* Order 5/12/2021 HON BARBARA BELLIS | No |
| 240.10 | 05/12/2021 | C | **ORDER** 📄 <br> *RESULT:* Order 5/12/2021 HON BARBARA BELLIS | No |
| 241.00 | 11/16/2020 | P | **REPLY MEMORANDUM** 📄 <br> Supplement in Support of Reply to Jones Ds' Objections to Notices of Deposition <br> *RESULT:* Order 4/29/2021 HON BARBARA BELLIS | No |
| 241.10 | 04/29/2021 | C | **ORDER** 📄 <br> *RESULT:* Order 4/29/2021 HON BARBARA BELLIS | No |
| 242.00 | 11/18/2020 | D | **NOTICE OF REMOVAL TO FEDERAL DISTRICT COURT** 📄 | No |
| 243.00 | 11/18/2020 | P | **AFFIDAVIT OF ATTEMPT TO RESOLVE DISCOVERY OBJECTION** 📄 | No |
| 244.00 | 11/18/2020 | D | **REMOVED TO FEDERAL DISTRICT COURT** | No |
| 244.50 | 03/05/2021 | C | **REMANDED FROM FEDERAL DISTRICT COURT** 📄 <br> **Last Updated:** Legend Code - 04/07/2020 | No |
| 245.00 | 04/06/2021 | P | **WITHDRAWAL OF ACTION AGAINST PARTICULAR DEFENDANT(S) – CASE REMAINS PENDING** 📄 <br> As to Wolfgang Halbig | No |
| 246.00 | 04/06/2021 | P | **WITHDRAWAL OF ACTION AGAINST PARTICULAR DEFENDANT(S) – CASE REMAINS PENDING** 📄 <br> As to Midas Resources, Inc. | No |
| 247.00 | 04/14/2021 | C | **ORDER** 📄 <br> Order re: status conferences and strike deadlines <br> *RESULT:* Order 4/14/2021 HON BARBARA BELLIS | No |
| 248.00 | 04/15/2021 | C | **ORDER** 📄 <br> Scheduling order by COurt <br> *RESULT:* Order 4/15/2021 HON BARBARA BELLIS | No |
| 249.00 | 04/16/2021 | C | **TRANSCRIPT** 📄 <br> 4/14/21 on the record status conference <br> **Last Updated:** Additional Description - 04/16/2021 | No |
| 250.00 | 04/21/2021 | P | **MOTION FOR DEFAULT -FAILURE TO APPEAR PB 17-20** 📄 <br> as to Genesis Communications Network, Inc. <br> *RESULT:* Granted 4/26/2021 BY THE CLERK | No |
| 250.10 | 04/26/2021 | C | **ORDER** 📄 | No |

| | | | | |
|---|---|---|---|---|
| | | | *RESULT:* Order 4/27/2021 HON BARBARA BELLIS | |
| 250.20 | 04/27/2021 | C | **ORDER** 📝<br>Court vactes order as done too early<br>*RESULT:* Order 4/27/2021 HON BARBARA BELLIS | No |
| 251.00 | 04/23/2021 | P | **MOTION FOR EXTENSION OF TIME TO FILE BRIEF** 📝<br>re respond to Jones Ds' Motion to Strike<br>*RESULT:* Order 4/26/2021 HON BARBARA BELLIS | No |
| 251.10 | 04/26/2021 | C | **ORDER** 📝<br>Order re: objection due today or motion is granted<br>*RESULT:* Order 4/26/2021 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 04/26/2021 | No |
| 252.00 | 04/28/2021 | D | **REPLY MEMORANDUM** 📝<br>Reply in Support of Objections (Entry Nos. 236.00 & 237.00) | No |
| 253.00 | 04/29/2021 | P | **OBJECTION TO MOTION** 📝<br>Plaintiffs' Objection to the Jones Defendants' Motion to Strike | No |
| 254.00 | 05/05/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝<br>Emergency Motion re May 6 & 7 Depositions<br>*RESULT:* Order 5/6/2021 HON BARBARA BELLIS | No |
| 254.10 | 05/06/2021 | C | **ORDER** 📝<br>*RESULT:* Order 5/6/2021 HON BARBARA BELLIS | No |
| 255.00 | 05/05/2021 | D | **AFFIDAVIT OF ATTEMPT TO RESOLVE DISCOVERY OBJECTION** 📝<br>Re: Emergency Motion 254.00 | No |
| 256.00 | 05/05/2021 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Re: Emergency Motion 254.00 | Yes |
| 257.00 | 05/05/2021 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Memorandum in Response to the Jones Defendants' Emergency Motion for Protective Order<br>*RESULT:* Order 5/6/2021 HON BARBARA BELLIS | No |
| 257.10 | 05/06/2021 | C | **ORDER** 📝<br>*RESULT:* Order 5/6/2021 HON BARBARA BELLIS | No |
| 258.00 | 05/05/2021 | D | **REPLY MEMORANDUM** 📝<br>Reply in Support of Emergency Motion for Protective Order<br>*RESULT:* Order 5/6/2021 HON BARBARA BELLIS | No |
| 258.10 | 05/06/2021 | C | **ORDER** 📝<br>*RESULT:* Order 5/6/2021 HON BARBARA BELLIS | No |
| 259.00 | 05/05/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Objection to Motion to Re-Compel Compliance, Entry No. 239.00<br>*RESULT:* Order 5/14/2021 HON BARBARA BELLIS | No |
| 259.10 | 05/14/2021 | C | **ORDER** 📝<br>*RESULT:* Order 5/14/2021 HON BARBARA BELLIS | No |
| 260.00 | 05/05/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Limited Opposition to Motion re Deposition Procedure, Entry No. 240.00<br>*RESULT:* Order 5/12/2021 HON BARBARA BELLIS | No |
| 260.10 | 05/12/2021 | C | **ORDER** 📝<br>*RESULT:* Order 5/12/2021 HON BARBARA BELLIS | No |
| 261.00 | 05/05/2021 | C | **ORDER** 📝<br>Order re: hearing on 5/6/21<br>*RESULT:* Order 5/5/2021 HON BARBARA BELLIS | No |
| 262.00 | 05/05/2021 | P | **MOTION FOR ORDER** 📝<br>Motion to Compel Compliance with Plaintiffs' Second Set of Requests for Production<br>*RESULT:* Withdrawn 5/6/2021 BY THE PLAINTIFF | No |
| 263.00 | 05/06/2021 | P | **WITHDRAWAL OF MOTION** 📝<br>Re: DN 262, Motion to Compel Compliance with Plaintiffs Second Set of Requests for Production | No |
| 264.00 | 05/07/2021 | C | **TRANSCRIPT** 📝<br>Transcript of 5/6/21 status confernce | No |
| 265.00 | 05/11/2021 | D | **MOTION FOR STAY** 📝<br>AND NOTICE OF VIOLATION OF DUTY OF CANDOR<br>*RESULT:* Order 6/7/2021 HON BARBARA BELLIS | No |
| 265.10 | 05/19/2021 | C | **ORDER** 📝<br>briefing schedule<br>*RESULT:* Order 5/19/2021 HON BARBARA BELLIS | No |
| 265.20 | 06/07/2021 | C | **ORDER** 📝<br>*RESULT:* Order 6/7/2021 HON BARBARA BELLIS | No |
| 266.00 | 05/12/2021 | P | **REPLY MEMORANDUM** 📝 | No |

| | | | | |
|---|---|---|---|---|
| | | | Reply Memo in Support of Their Motion for Order Re Procedures for Noticing and Taking Depositions<br>*RESULT*: Order 5/12/2021 HON BARBARA BELLIS | |
| 266.10 | 05/12/2021 | C | **ORDER** 📝<br>*RESULT*: Order 5/12/2021 HON BARBARA BELLIS | No |
| 267.00 | 05/14/2021 | P | **REPLY** 📝<br>Reply in Support of DN 309, Motion to Re-Compel Compliance<br>*RESULT*: Order 5/14/2021 HON BARBARA BELLIS | No |
| 267.10 | 05/14/2021 | C | **ORDER** 📝<br>*RESULT*: Order 5/14/2021 HON BARBARA BELLIS | No |
| 268.00 | 05/19/2021 | C | **ORDER** 📝<br>filing deadlines from 5/19/21 status conference<br>*RESULT*: Order 5/19/2021 HON BARBARA BELLIS | No |
| 269.00 | 05/20/2021 | D | **OBJECTION RE DISCOVERY OR DISCLOSURE** 📝<br>OBJECTION TO PLAINTIFFS? SECOND SET OF DISCOVERY REQUESTS<br>*RESULT*: Order 8/24/2021 HON BARBARA BELLIS | No |
| 269.10 | 08/24/2021 | C | **ORDER** 📝<br>*RESULT*: Order 8/24/2021 HON BARBARA BELLIS | No |
| 270.00 | 05/21/2021 | D | **MEMORANDUM** 📝<br>Defendants' Supplement to Motion for Stay (Entry No. 265.00) | No |
| 271.00 | 05/21/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝<br>And Objections to Haarmann & Riley Deposition Notices<br>*RESULT*: Order 6/1/2021 HON BARBARA BELLIS | No |
| 271.10 | 06/01/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/1/2021 HON BARBARA BELLIS | No |
| 272.00 | 05/27/2021 | P | **OBJECTION TO MOTION** 📝<br>Objection to Motion for Protective Order<br>*RESULT*: Order 6/1/2021 HON BARBARA BELLIS | No |
| 272.10 | 06/01/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/1/2021 HON BARBARA BELLIS | No |
| 273.00 | 05/28/2021 | P | **OBJECTION TO MOTION** 📝<br>Plaintiffs' Objection to Motion for Stay and Claim of Candor Violation<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 273.10 | 06/07/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 274.00 | 05/28/2021 | P | **MOTION TO SUBSTITUTE PARTY** 📝<br>Motion to Substitute Estate of Jeremy Richman for Individual Plaintiff Jeremy Richman<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 274.10 | 06/01/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/1/2021 HON BARBARA BELLIS | No |
| 274.20 | 06/07/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 275.00 | 05/28/2021 | P | **MEMORANDUM IN SUPPORT OF MOTION** 📝<br>Plaintiffs' Memorandum of Law in Support of Motion to Substitute Estate of Jeremy Richman | No |
| 276.00 | 06/01/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝<br>Emergency Motion for Protective Order re 6-3-21 production<br>*RESULT*: Order 6/2/2021 HON BARBARA BELLIS | No |
| 276.10 | 06/02/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/2/2021 HON BARBARA BELLIS | No |
| 277.00 | 06/01/2021 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Re Emergency Motion 276.00 | Yes |
| 278.00 | 06/01/2021 | D | **REPLY MEMORANDUM** 📝<br>Re Motion for Protective Order/Objections Entry No. 271.00<br>*RESULT*: Order 6/1/2021 HON BARBARA BELLIS | No |
| 278.10 | 06/01/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/1/2021 HON BARBARA BELLIS | No |
| 279.00 | 06/01/2021 | P | **OBJECTION TO MOTION** 📝<br>Objection to Jones Defendants' Emergency Motion for Protective Order<br>*RESULT*: Order 6/2/2021 HON BARBARA BELLIS | No |
| 279.10 | 06/02/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/2/2021 HON BARBARA BELLIS | No |
| 280.00 | 06/02/2021 | P | **OBJECTION TO MOTION** 📝<br>Supplement to Objection to Emergency Motion for Protective Order | No |
| 281.00 | 06/04/2021 | D | **REPLY MEMORANDUM** 📝 | No |

In Support of Motion to Strike, Entry 229.00

| | | | | |
|---|---|---|---|---|
| 282.00 | 06/07/2021 | D | **MEMORANDUM** 📄<br>Response to Motion to Substitute (274.00)<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 282.10 | 06/07/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 283.00 | 06/07/2021 | D | **REPLY MEMORANDUM** 📄<br>Re Motion for Stay/Notice of Lack of Candor Entry 265.00<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 283.10 | 06/07/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/7/2021 HON BARBARA BELLIS | No |
| 284.00 | 06/08/2021 | P | **MOTION TO MODIFY - GENERAL** 📄<br>Motion to Modify Protective Order<br>*RESULT*: Granted 6/16/2021 HON BARBARA BELLIS | No |
| 284.10 | 06/16/2021 | C | **ORDER** 📄<br>*RESULT*: Granted 6/16/2021 HON BARBARA BELLIS | No |
| 285.00 | 06/08/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📄<br>Re Corporate Representative Depositions 6/23-24<br>*RESULT*: Order 6/16/2021 HON BARBARA BELLIS | No |
| 285.10 | 06/16/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/16/2021 HON BARBARA BELLIS | No |
| 286.00 | 06/09/2021 | P | **MOTION FOR EXTENSION OF TIME** 📄<br>Mot for Ext of Time to Object or Otherwise Respond to Re-Notice of Deposition of Richard Coan | No |
| 287.00 | 06/09/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>Re Motion for Extension of Time<br>*RESULT*: Order 6/10/2021 HON BARBARA BELLIS | Yes |
| 287.10 | 06/10/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/10/2021 HON BARBARA BELLIS | No |
| 288.00 | 06/10/2021 | P | **MOTION FOR EXTENSION OF TIME** 📄<br>Mot for Ext of Time to Obj or Otherwise Resp to Re-ND of J. Hensel as Executrix of Est of J. Richman<br>*RESULT*: Granted 6/16/2021 HON BARBARA BELLIS | No |
| 288.10 | 06/16/2021 | C | **ORDER** 📄<br>*RESULT*: Granted 6/16/2021 HON BARBARA BELLIS | No |
| 289.00 | 06/11/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Opposition to Motion for Extension 286.00 | No |
| 290.00 | 06/11/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>Re Motion for Extension of Time<br>*RESULT*: Order 6/14/2021 HON BARBARA BELLIS | Yes |
| 290.10 | 06/14/2021 | C | **ORDER** 📄<br>Order 6/16/21 due date objection to ext of time<br>*RESULT*: Order 6/14/2021 HON BARBARA BELLIS | No |
| 291.00 | 06/11/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄<br>*RESULT*: Order 6/29/2021 HON BARBARA BELLIS | No |
| 291.10 | 06/16/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/16/2021 HON BARBARA BELLIS | No |
| 291.20 | 06/29/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/29/2021 HON BARBARA BELLIS | No |
| 292.00 | 06/15/2021 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>Motion re Corp Rep Depositions Entry 285.00 | Yes |
| 293.00 | 06/16/2021 | P | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📄<br>Re: Defendants' Notice of Deposition of Jennifer Hensel as Executrix of Estate of Jeremy Richman<br>*RESULT*: Order 6/30/2021 HON BARBARA BELLIS | No |
| 293.10 | 06/16/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/16/2021 HON BARBARA BELLIS | No |
| 293.20 | 06/30/2021 | C | **ORDER** 📄<br>*RESULT*: Order 6/30/2021 HON BARBARA BELLIS | No |
| 294.00 | 06/16/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Re Executrix Motion for Extension Entry No. 288.00<br>*RESULT*: Overruled 6/16/2021 HON BARBARA BELLIS | No |
| 294.10 | 06/16/2021 | C | **ORDER** 📄<br>*RESULT*: Overruled 6/16/2021 HON BARBARA BELLIS | No |

| 295.00 | 06/16/2021 | D | **MEMORANDUM** 📝<br>Response to Motion to Modify Entry No. 284.00<br>*RESULT*: Order 6/16/2021 HON BARBARA BELLIS | No |
|---|---|---|---|---|
| 295.10 | 06/16/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/16/2021 HON BARBARA BELLIS | No |
| 296.00 | 06/16/2021 | C | **ORDER** 📝<br>Due date for filing protective order<br>*RESULT*: Order 6/16/2021 HON BARBARA BELLIS | No |
| 296.10 | 06/16/2021 | C | **ORDER** 📝<br>order correcting the reply due date<br>*RESULT*: Order 6/16/2021 HON BARBARA BELLIS | No |
| 297.00 | 06/16/2021 | P | **OBJECTION TO MOTION** 📝<br>Objection to Motion for Protective Order Regarding Corporate Designee Deposition Notices | No |
| 298.00 | 06/17/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>Motion for Commission to Take Out of State Deposition of Daniel J. Bidondi<br>*RESULT*: Order 7/2/2021 HON BARBARA BELLIS | No |
| 298.10 | 07/02/2021 | C | **ORDER** 📝<br>*RESULT*: Order 7/2/2021 HON BARBARA BELLIS | No |
| 299.00 | 06/17/2021 | C | **TRANSCRIPT** 📝<br>Transcript of 6/16/21 status conference | No |
| 300.00 | 06/18/2021 | D | **REPLY MEMORANDUM** 📝<br>Re Corporate Representative Depositions Entry No. 285.00 | No |
| 301.00 | 06/18/2021 | P | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝<br>Re Plaintiffs' Depositions<br>*RESULT*: Order 6/30/2021 HON BARBARA BELLIS | No |
| 301.10 | 06/30/2021 | C | **ORDER** 📝<br>granted in part and denied in part<br>*RESULT*: Order 6/30/2021 HON BARBARA BELLIS | No |
| 302.00 | 06/23/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Opposition to Motion for Commissions Entry 291.00<br>*RESULT*: Order 6/29/2021 HON BARBARA BELLIS | No |
| 302.10 | 06/29/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/29/2021 HON BARBARA BELLIS | No |
| 303.00 | 06/25/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Opposition to Executrix MPO Entry No. 293.00<br>*RESULT*: Order 6/30/2021 HON BARBARA BELLIS | No |
| 303.10 | 06/30/2021 | C | **ORDER** 📝<br>*RESULT*: Order 6/30/2021 HON BARBARA BELLIS | No |
| 304.00 | 06/28/2021 | D | **NOTICE OF COMPLIANCE** 📝<br>Compliance with First Special Discovery Requests Entry 141.00 | No |
| 305.00 | 06/28/2021 | D | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>*RESULT*: Order 7/21/2021 | No |
| 305.10 | 07/21/2021 | C | **ORDER** 📝<br>*RESULT*: Order 7/21/2021 HON BARBARA BELLIS | No |
| 306.00 | 06/28/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Opposition to Motion re Plaintiff Deposition Entry No 301.00<br>*RESULT*: Order 6/30/2021 HON BARBARA BELLIS | No |
| 306.10 | 06/30/2021 | C | **ORDER** 📝<br>See ruling on underlying motion<br>*RESULT*: Order 6/30/2021 HON BARBARA BELLIS | No |
| 307.00 | 06/29/2021 | P | **REPLY** 📝<br>Reply ISO Plaintiff Commissions to Take Out of State Depositions | No |
| 308.00 | 06/29/2021 | P | **REPLY** 📝<br>ISO Ps Mot for Prot Ord Against Jones Ds ND J. Hensel as Exec of W/D P Estate of Jeremy Richman | No |
| 309.00 | 06/30/2021 | P | **REPLY** 📝<br>ISO Motion for Protective Order Regarding Ps' Depositions | No |
| 310.00 | 06/30/2021 | P | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** 📝<br>Answer and Respond to Jones Defendants' ROGS and RFPS dated May 14, 2021<br>*RESULT*: Order 7/9/2021 HON BARBARA BELLIS | No |
| 310.10 | 07/02/2021 | C | **ORDER** 📝<br>Objection due 7/9/21<br>*RESULT*: Order 7/2/2021 HON BARBARA BELLIS | No |
| 310.20 | 07/09/2021 | C | **ORDER** 📝 | No |

| | | | | |
|---|---|---|---|---|
| | | | Discovery deadlines<br>*RESULT*: Order 7/9/2021 HON BARBARA BELLIS | |
| 311.00 | 07/01/2021 | D | **MOTION FOR COMMISSION FOR DEPOSITION** 📝 | No |
| 312.00 | 07/01/2021 | D | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>*RESULT*: Denied 8/5/2021 HON BARBARA BELLIS | No |
| 312.10 | 07/21/2021 | C | **ORDER** 📝<br>*RESULT*: Order 7/21/2021 HON BARBARA BELLIS | No |
| 312.20 | 08/05/2021 | C | **ORDER** 📝<br>*RESULT*: Denied 8/5/2021 HON BARBARA BELLIS | No |
| 313.00 | 07/02/2021 | D | **MEMORANDUM** 📝<br>Response to Motion for Commission re Bidondi Entry No. 298.00 | No |
| 314.00 | 07/02/2021 | C | **ORDER** 📝<br>sanctions filing deadlines<br>*RESULT*: Order 7/2/2021 HON BARBARA BELLIS | No |
| 315.00 | 07/02/2021 | C | **ORDER** 📝<br>ruling settlement deposition questions<br>*RESULT*: Order 7/2/2021 HON BARBARA BELLIS | No |
| 316.00 | 07/02/2021 | C | **ORDER** 📝<br>Strike filing deadlines<br>*RESULT*: Order 7/2/2021 HON BARBARA BELLIS | No |
| 317.00 | 07/06/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>Motion for Commission to Take Out-of-State Deposition (Kurt Nimmo)<br>*RESULT*: Granted 7/21/2021 HON BARBARA BELLIS | No |
| 317.10 | 07/21/2021 | C | **ORDER** 📝<br>*RESULT*: Granted 7/21/2021 HON BARBARA BELLIS | No |
| 318.00 | 07/06/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>Motion for Commission to Take Out of State Deposition of Timothy Fruge | No |
| 319.00 | 07/06/2021 | P | **MOTION FOR SANCTIONS – PB SEC 13-4 (EXPERT)** 📝<br>Motion for Sanctions re Confidential Disclosure-07-06-2021 | No |
| 320.00 | 07/06/2021 | P | **WITHDRAWAL OF MOTION** 📝<br>319.00 - Inadvertently filed under wrong heading | No |
| 321.00 | 07/06/2021 | P | **MOTION FOR ORDER** 📝<br>Based on the Jones Defendants' Violation of the Protective Order<br>*RESULT*: Order 8/5/2021 HON BARBARA BELLIS | No |
| 321.10 | 08/05/2021 | C | **ORDER** 📝<br>*RESULT*: Order 8/5/2021 HON BARBARA BELLIS | No |
| 322.00 | 07/06/2021 | P | **MOTION FOR ORDER** 📝<br>Motion for Sanctions re Flores Production (Redacted)<br>*RESULT*: Order 8/6/2021 HON BARBARA BELLIS | No |
| 322.10 | 07/29/2021 | C | **ORDER** 📝<br>opposition due 7/27/21, reply due 8/3/21<br>*RESULT*: Order 7/29/2021 HON BARBARA BELLIS | No |
| 322.20 | 08/06/2021 | C | **ORDER** 📝<br>See ruling on #351<br>*RESULT*: Order 8/6/2021 HON BARBARA BELLIS | No |
| 323.00 | 07/06/2021 | P | **MOTION TO SEAL DOCUMENT** 📝<br>Motion to Seal Unredacted Pleading<br>*RESULT*: Order 7/29/2021 HON BARBARA BELLIS | Yes |
| 323.10 | 07/08/2021 | C | **ORDER** 📝<br>Hearing on 7/21/21<br>*RESULT*: Order 7/8/2021 HON BARBARA BELLIS | No |
| 323.20 | 07/29/2021 | C | **ORDER** 📝<br>*RESULT*: Order 7/29/2021 HON BARBARA BELLIS | No |
| 324.00 | 07/06/2021 | P | **MOTION TO QUASH** 📝<br>Motion to Quash and/or for Protective Order re Richard Coan Subpoena Duces Tecum<br>*RESULT*: Order 11/8/2021 HON BARBARA BELLIS | No |
| 324.10 | 07/21/2021 | C | **ORDER** 📝<br>*RESULT*: Order 7/21/2021 HON BARBARA BELLIS | No |
| 324.20 | 08/23/2021 | C | **ORDER** 📝<br>*RESULT*: Order 8/23/2021 HON BARBARA BELLIS<br>**Last Updated:** Entry Number - 08/23/2021 | No |
| 324.30 | 11/08/2021 | C | **ORDER** 📝<br>*RESULT*: Order 11/8/2021 HON BARBARA BELLIS | No |
| 325.00 | 07/07/2021 | C | **TRANSCRIPT** 📝 | No |

| | | | Transcript of 7/2/21 status conference | |
|---|---|---|---|---|
| 326.00 | 07/08/2021 | P | **MEMORANDUM** 📝<br>Pl.'s Response to Jones Defs.' Motion for Commission for Deposition of Wolfgang Halbig<br>*RESULT:* Order 7/30/2021 HON BARBARA BELLIS | No |
| 326.10 | 07/30/2021 | C | **ORDER** 📝<br>*RESULT:* Order 7/30/2021 HON BARBARA BELLIS | No |
| 327.00 | 07/09/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Limited Objection to Motion for Extension Entry No. 310.00<br>*RESULT:* Order 7/9/2021 HON BARBARA BELLIS | No |
| 327.10 | 07/09/2021 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT:* Order 7/9/2021 HON BARBARA BELLIS | No |
| 328.00 | 07/12/2021 | P | **OBJECTION TO MOTION** 📝<br>Plaintiffs' Objection to the Jones Defendants' Motion for Commission (Hillary Clinton)<br>*RESULT:* Sustained 8/5/2021 HON BARBARA BELLIS | No |
| 328.10 | 08/05/2021 | C | **ORDER** 📝<br>*RESULT:* Sustained 8/5/2021 HON BARBARA BELLIS | No |
| 329.00 | 07/13/2021 | P | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>Plaintiffs' Omnibus Objections to the Infowars Defendants' Interrogatories to Each Plaintiff<br>*RESULT:* Order 8/23/2021 HON BARBARA BELLIS | No |
| 329.10 | 08/23/2021 | C | **ORDER** 📝<br>*RESULT:* Order 8/23/2021 HON BARBARA BELLIS | No |
| 330.00 | 07/13/2021 | P | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>Plaintiffs' Omnibus Objections to the Infowars Defendants' Requests for Production to Each Plaintiff<br>*RESULT:* Order 8/23/2021 HON BARBARA BELLIS | No |
| 330.10 | 08/23/2021 | C | **ORDER** 📝<br>*RESULT:* Order 8/23/2021 HON BARBARA BELLIS | No |
| 331.00 | 07/13/2021 | P | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>Plaintiff's Supplemental Objection to Infowars Defendants' RFPs (Marital Privilege Objection) | No |
| 332.00 | 07/13/2021 | P | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>Plaintiffs' Objection to Infowars Defendants' RFPs for Jennifer Hensel (as individual and executrix)<br>*RESULT:* Order 8/23/2021 HON BARBARA BELLIS | No |
| 332.10 | 08/23/2021 | C | **ORDER** 📝<br>*RESULT:* Order 8/23/2021 BY THE CLERK | No |
| 332.11 | 08/23/2021 | C | **ORDER** 📝<br>Correcting clerk error in pleading number<br>*RESULT:* Order 8/23/2021 BY THE CLERK<br>**Last Updated:** Entry Number - 08/23/2021 | No |
| 333.00 | 07/16/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>Supplemental Motion for Commission for OOS Depo. of Timothy Fruge 7-16-21<br>*RESULT:* Granted 7/21/2021 HON BARBARA BELLIS | No |
| 333.10 | 07/21/2021 | C | **ORDER** 📝<br>*RESULT:* Granted 7/21/2021 HON BARBARA BELLIS | No |
| 334.00 | 07/16/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>LLC Defendant Objections to 2nd Interrogatories and 3rd RPDs<br>*RESULT:* Order 8/24/2021 HON BARBARA BELLIS | No |
| 334.10 | 08/24/2021 | C | **ORDER** 📝<br>*RESULT:* Order 8/24/2021 HON BARBARA BELLIS | No |
| 335.00 | 07/16/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>Alex Jones Objections to 2nd Interrogatories and 3rd RPDs<br>*RESULT:* Order 8/24/2021 HON BARBARA BELLIS | No |
| 335.10 | 08/24/2021 | C | **ORDER** 📝<br>*RESULT:* Order 8/24/2021 HON BARBARA BELLIS | No |
| 336.00 | 07/16/2021 | P | **MOTION FOR PROTECTIVE ORDER** 📝<br>Plaintiff's Motion for Protective Order Limiting Jones Defendants' Deposition Examinations<br>*RESULT:* Order 7/23/2021 HON BARBARA BELLIS | No |
| 336.10 | 07/19/2021 | C | **ORDER** 📝<br>*RESULT:* Order 7/19/2021 HON BARBARA BELLIS | No |
| 336.20 | 07/23/2021 | C | **ORDER** 📝<br>*RESULT:* Order 7/23/2021 HON BARBARA BELLIS | No |
| 337.00 | 07/19/2021 | D | **REPLY** 📝<br>Tom Motion for Sanctions Based On the Jones Defendants' Violation of the Protective Order | No |

| 338.00 | 07/20/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝 | No |
|---|---|---|---|---|
| | | | Suppl. Mot. for Commission to Take Out of State Deposition (Robert Jacobson) | |
| | | | *RESULT:* Granted 7/21/2021 HON BARBARA BELLIS | |
| 338.10 | 07/21/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Granted 7/21/2021 HON BARBARA BELLIS | |
| 339.00 | 07/20/2021 | P | **REPLY** 📝 | No |
| | | | eply ISO Mot for Sanctions Based on the Jones Ds' Violation of the Protective Order | |
| 340.00 | 07/20/2021 | P | **MEMORANDUM** 📝 | No |
| | | | Plaintiffs' Supplemental Memorandum re: Plaintiffs' Motion to File Unredacted Pleading Under Seal | |
| 341.00 | 07/20/2021 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝 | No |
| | | | Plaintiffs' MET to Complete Fact Discovery and Disclose Plaintiffs' Experts | |
| | | | *RESULT:* Granted 7/30/2021 HON BARBARA BELLIS | |
| 341.10 | 07/21/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| 341.20 | 07/30/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Granted 7/30/2021 HON BARBARA BELLIS | |
| 342.00 | 07/21/2021 | D | **MEMORANDUM** 📝 | No |
| | | | Response to Motion to Seal Entry No. 323.00 | |
| 343.00 | 07/21/2021 | D | **MEMORANDUM** 📝 | No |
| | | | Response to Motions for Commissions Entry No. 317, 318, 333 & 338 | |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| 343.10 | 07/21/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| 344.00 | 07/21/2021 | D | **MOTION TO STRIKE** 📝 | Yes |
| | | | m/strike by defendant Genesis Communications Network | |
| | | | *RESULT:* Denied 11/24/2021 BY THE CLERK | |
| 344.10 | 11/24/2021 | C | **ORDER** 📝 | No |
| | | | See memorandum of decision #478 | |
| | | | *RESULT:* Denied 11/24/2021 BY THE CLERK | |
| 345.00 | 07/21/2021 | D | **MEMORANDUM IN SUPPORT OF MOTION** 📝 | No |
| | | | mem/support m/strike by defendant Genesis Communications Network, Entry 344.00 | |
| 345.25 | 07/21/2021 | C | **ORDER** 📝 | No |
| | | | Order re: all attorneys sign filings | |
| | | | *RESULT:* Order 7/21/2021 HON BARBARA BELLIS | |
| | | | **Last Updated:** Entry Number - 07/30/2021 | |
| 345.50 | 07/21/2021 | P | **DOCUMENT SEALED** | No |
| | | | *RESULT:* Order 8/6/2021 HON BARBARA BELLIS | |
| | | | **Last Updated:** Additional Description - 07/29/2021 | |
| 345.51 | 07/21/2021 | C | **ORDER SEALING FILE OR DOCUMENT** 📝 | Yes |
| 345.52 | 07/30/2021 | C | **ORDER SEALING FILE OR DOCUMENT** 📝 | Yes |
| | | | Corrected sealing order re: #345.50 | |
| 345.53 | 07/30/2021 | C | **ORDER SEALING FILE OR DOCUMENT** 📝 | Yes |
| | | | corrected error in docket number re: #345.52 | |
| 345.54 | 08/06/2021 | C | **ORDER** 📝 | No |
| | | | See ruling on #351 | |
| | | | *RESULT:* Order 8/6/2021 HON BARBARA BELLIS | |
| 345.60 | 07/22/2021 | C | **TRANSCRIPT** 📝 | No |
| | | | transcript of 7/21/21 hearing and status conferenc | |
| 346.00 | 07/22/2021 | O | **MOTION TO QUASH** 📝 | No |
| | | | *RESULT:* Order 8/23/2021 HON BARBARA BELLIS | |
| 346.10 | 07/26/2021 | C | **ORDER** 📝 | No |
| | | | Objections due 8/6/21 and reply due 8/20/21 | |
| | | | *RESULT:* Order 7/26/2021 HON BARBARA BELLIS | |
| 346.20 | 08/23/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT:* Order 8/23/2021 HON BARBARA BELLIS | |
| 347.00 | 07/23/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Opposition to Motion to Limit Deposition Examination Entry 336.00 | |
| 348.00 | 07/23/2021 | O | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 | Yes |
| | | | *RESULT:* Order 7/26/2021 HON BARBARA BELLIS | |
| 348.10 | 07/26/2021 | C | **ORDER** 📝 | No |
| | | | objection due 8/6/21 and reply due 8/20/21 | |
| | | | *RESULT:* Order 7/26/2021 HON BARBARA BELLIS | |
| 349.00 | 07/26/2021 | P | **AFFIDAVIT OF ATTEMPT TO RESOLVE DISCOVERY OBJECTION** 📝 | No |

| | | | | | |
|---|---|---|---|---|---|
| | | | Affidavit Re Attempts to Resolve the Jones Ds' Objs to Ps' Second Reqs for Production | | |
| 350.00 | 07/27/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 <br> Objection to Plaintiffs Motion for Sanction Entry No. 322.00 <br> *RESULT*: Order 8/6/2021 HON BARBARA BELLIS | | No |
| 350.10 | 08/06/2021 | C | **ORDER** 📝 <br> See ruling on #351 <br> *RESULT*: Order 8/6/2021 HON BARBARA BELLIS | | No |
| 351.00 | 07/27/2021 | P | **MOTION FOR ORDER** 📝 <br> Amended Motion for Sanctions re Flores Production (Partially Redacted DN 395.00) <br> *RESULT*: Order 8/6/2021 HON BARBARA BELLIS | | No |
| 351.10 | 08/06/2021 | C | **ORDER** 📝 <br> part 1 <br> *RESULT*: Order 8/6/2021 HON BARBARA BELLIS <br> **Last Updated:** Additional Description - 08/06/2021 | | No |
| 351.11 | 08/06/2021 | C | **ORDER** 📝 <br> part 2 <br> *RESULT*: Order 8/6/2021 HON BARBARA BELLIS | | No |
| 352.00 | 07/27/2021 | P | **MOTION FOR ORDER** 📝 <br> Amended Motion for Sanctions re Flores Production (Partially Redacted DN 395.00) <br> *RESULT*: Withdrawn 7/29/2021 BY THE PLAINTIFF | | No |
| 353.00 | 07/28/2021 | P | **MOTION FOR EXTENSION OF TIME** 📝 <br> Motion for Extension of Time to File Objection to D Genesis' Motion to Strike <br> *RESULT*: Granted 8/18/2021 HON BARBARA BELLIS | | No |
| 353.10 | 08/18/2021 | C | **ORDER** 📝 <br> *RESULT*: Granted 8/18/2021 HON BARBARA BELLIS | | No |
| 354.00 | 07/29/2021 | P | **WITHDRAWAL OF MOTION** 📝 <br> Withdrawal of DN 352.00 Motion for Order (due to duplicate filing) | | No |
| 355.00 | 07/30/2021 | D | **MEMORANDUM** 📝 <br> Response to Motion for Extension of Time (Entry No. 341.00) <br> *RESULT*: Order 7/30/2021 HON BARBARA BELLIS | | No |
| 355.10 | 07/30/2021 | C | **ORDER** 📝 <br> *RESULT*: Order 7/30/2021 HON BARBARA BELLIS | | No |
| 356.00 | 08/03/2021 | D | **REPLY MEMORANDUM** 📝 <br> Reply re Motion for Commission (Clinton) Entry No 311.00 & 312.00 <br> *RESULT*: Order 8/5/2021 HON BARBARA BELLIS | | No |
| 356.10 | 08/05/2021 | C | **ORDER** 📝 <br> *RESULT*: Order 8/5/2021 HON BARBARA BELLIS | | No |
| 357.00 | 08/03/2021 | P | **REPLY** 📝 <br> ISO Plaintiffs' Motion for Sanctions (DN 322.00) <br> *RESULT*: Order 8/6/2021 HON BARBARA BELLIS | | No |
| 357.10 | 08/05/2021 | C | **ORDER** 📝 <br> see ruling on underlying motion <br> *RESULT*: Order 8/5/2021 HON BARBARA BELLIS | | No |
| 357.20 | 08/06/2021 | C | **ORDER** 📝 <br> see ruling on underlying motion <br> *RESULT*: Order 8/6/2021 HON BARBARA BELLIS | | No |
| 358.00 | 08/04/2021 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝 <br> *RESULT*: Order 8/4/2021 HON BARBARA BELLIS | | No |
| 358.10 | 08/04/2021 | C | **ORDER** 📝 <br> *RESULT*: Order 8/4/2021 HON BARBARA BELLIS | | No |
| 359.00 | 08/04/2021 | P | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** 📝 <br> re: Service of Compliance to Jones Defts. Rogs.and Non ESI and Non Medical Record Disc. <br> *RESULT*: Order 8/5/2021 HON BARBARA BELLIS | | No |
| 359.10 | 08/05/2021 | C | **ORDER** 📝 <br> see ruling motion to modify <br> *RESULT*: Order 8/5/2021 HON BARBARA BELLIS | | No |
| 360.00 | 08/04/2021 | P | **REQUEST FOR ADJUDICATION OF DISCOVERY OR DEPOSITION DISPUTE (JD-CV-119)** 📝 <br> re: Motion for Extension of Time Motion No. 359.00 | | No |
| 361.00 | 08/06/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 <br> Partial Opposition to Motion for Extension (Entry No. 359.00) | | No |
| 362.00 | 08/06/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 <br> Opposition to Motions to Quash Subpoena to Trustee (324.00 & 346.00) <br> *RESULT*: Order 11/8/2021 HON BARBARA BELLIS | | No |
| 362.10 | 11/08/2021 | C | **ORDER** 📝 | | No |

| | | | | | |
|---|---|---|---|---|---|
| | | | | see ruling underlying motion<br>*RESULT:* Order 11/8/2021 HON BARBARA BELLIS | |
| 363.00 | 08/09/2021 | D | | **MOTION FOR PERMISSION TO FILE BRIEF** 📝<br>For Leave to File Surreply re Motion for Sanction (322.00)<br>*RESULT:* Denied 8/24/2021 HON BARBARA BELLIS | No |
| 363.10 | 08/24/2021 | C | | **ORDER** 📝<br>*RESULT:* Denied 8/24/2021 HON BARBARA BELLIS | No |
| 364.00 | 08/10/2021 | P | | **MOTION FOR CLARIFICATION-COURT ORDER** 📝 | No |
| 365.00 | 08/10/2021 | P | | **OBJECTION TO MOTION** 📝<br>Limited Opposition to the Jones Ds' Mot for Leave to File Surreply in Opp to Motion for<br>Sanctions<br>*RESULT:* Order 8/24/2021 HON BARBARA BELLIS | No |
| 365.10 | 08/24/2021 | C | | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT:* Order 8/24/2021 HON BARBARA BELLIS | No |
| 366.00 | 08/12/2021 | P | | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>PB Sec 13-10 Notice of Claim of Objections for Adjudication with Attached Affidavit | Yes |
| 367.00 | 08/13/2021 | D | | **AFFIDAVIT OF ATTEMPT TO RESOLVE DISCOVERY OBJECTION** 📝<br>Re Plaintiffs Objections (Entry Nos. 324, 329, 330, 331, 332) | No |
| 368.00 | 08/17/2021 | P | | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Plaintiffs' Request for Adjudication re: DN 353.00 (MET to file Objection to Genesis Mot to<br>Strike) | Yes |
| 369.00 | 08/20/2021 | P | | **NOTICE** 📝<br>Pls? Resp. to Defs. Notice of Filing Claim of Obj. for Adjudication (DN 444) | No |
| 370.00 | 08/20/2021 | P | | **NOTICE** 📝<br>Notice of Filing Corrected Affidavit for DN 369.00 | No |
| 371.00 | 08/24/2021 | P | | **MOTION FOR ORDER** 📝<br>Motion for Sanctions re Google Analytics and Social Media Data<br>*RESULT:* Order 9/30/2021 HON BARBARA BELLIS | No |
| 371.10 | 08/24/2021 | C | | **ORDER** 📝<br>objection 9/14, reply 9/23, surreply 9/25<br>*RESULT:* Order 8/24/2021 HON BARBARA BELLIS | No |
| 371.20 | 09/30/2021 | C | | **ORDER** 📝<br>*RESULT:* Order 9/30/2021 HON BARBARA BELLIS | No |
| 371.21 | 09/30/2021 | C | | **ORDER** 📝<br>order 371.20 continued<br>*RESULT:* Order 9/30/2021 HON BARBARA BELLIS | No |
| 372.00 | 08/24/2021 | C | | **ORDER** 📝<br>D brief 9/9, P brief 9/24, reply 10/1<br>*RESULT:* Order 8/24/2021 HON BARBARA BELLIS | No |
| 373.00 | 08/24/2021 | P | | **MOTION TO SEAL DOCUMENT** 📝<br>Plaintiffs' Motion to Seal Unredacted Pleading (371.00)<br>*RESULT:* Withdrawn 9/23/2021 HON BARBARA BELLIS | Yes |
| 373.10 | 09/23/2021 | C | | **ORDER** 📝<br>*RESULT:* Withdrawn 9/23/2021 HON BARBARA BELLIS | No |
| 374.00 | 08/25/2021 | P | | **OBJECTION TO MOTION** 📝<br>Plaintiffs' Objection to Genesis Defendant's Motion to Strike (DN 344.00) | No |
| 375.00 | 09/02/2021 | D | | **NOTICE** 📝<br>Notice of Receipt of Settlement Documents | No |
| 376.00 | 09/07/2021 | P | | **MOTION TO SEAL DOCUMENT** 📝<br>Motion for Order Regarding and to Seal the Jones Defendants' Notice of Possession of<br>Documents<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS<br>**Last Updated:** Additional Description - 09/08/2021 | Yes |
| 376.10 | 09/23/2021 | C | | **ORDER** 📝<br>objection due 10/7, reply due 10/12<br>*RESULT:* Order 9/23/2021 HON BARBARA BELLIS | No |
| 376.20 | 10/20/2021 | C | | **ORDER** 📝<br>*RESULT:* Order 10/20/2021 HON BARBARA BELLIS | No |
| 377.00 | 09/09/2021 | D | | **MOTION FOR ORDER** 📝<br>Motion for Order to Overrule Objections to RPD 2 and 3<br>*RESULT:* Order 10/1/2021 HON BARBARA BELLIS | No |
| 377.10 | 10/01/2021 | C | | **ORDER** 📝<br>*RESULT:* Order 10/1/2021 HON BARBARA BELLIS | No |
| 378.00 | 09/09/2021 | P | | **MOTION FOR ORDER** 📝 | No |

| | | | | |
|---|---|---|---|---|
| | | | Plaintiffs' Motion for Sanctions re Manufactured Trial Balances<br>*RESULT*: Order 11/15/2021 HON BARBARA BELLIS | |
| 378.10 | 09/23/2021 | C | **ORDER** 📝<br>objection due 10/7, reply due 10/15<br>*RESULT*: Order 9/23/2021 HON BARBARA BELLIS | No |
| 378.20 | 11/15/2021 | C | **ORDER** 📝<br>See ruling entered on the record on today's date<br>*RESULT*: Order 11/15/2021 HON BARBARA BELLIS | No |
| 379.00 | 09/14/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Opposition to Motion for Sanctions re Analytics Entry No. 371.00<br>*RESULT*: Order 9/30/2021 HON BARBARA BELLIS | No |
| 379.10 | 09/30/2021 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT*: Order 9/30/2021 HON BARBARA BELLIS | No |
| 380.00 | 09/16/2021 | P | **MOTION TO SUBSTITUTE PARTY** 📝<br>Pl E. Lafferty's Mot. to Subst R. Coan, Trustee of the Bkrptcy Est for Indiv Pl E. Lafferty<br>*RESULT*: Granted 10/20/2021 HON BARBARA BELLIS | No |
| 380.10 | 09/23/2021 | C | **ORDER** 📝<br>objection due 10/7, reply due 10/15<br>*RESULT*: Order 9/23/2021 HON BARBARA BELLIS | No |
| 380.20 | 10/20/2021 | C | **ORDER** 📝<br>*RESULT*: Granted 10/20/2021 HON BARBARA BELLIS | No |
| 381.00 | 09/16/2021 | P | **MEMORANDUM IN SUPPORT OF MOTION** 📝<br>Me in Sup of Pl E. Lafferty's Motto Sub R. Coan, Trust. of the Bkrpt. Est for Indiv Pl E. Lafferty | No |
| 382.00 | 09/20/2021 | C | **TRANSCRIPT** 📝<br>Transcript of 9/17/21 telephonic conference call | No |
| 383.00 | 09/22/2021 | D | **REPLY MEMORANDUM** 📝<br>Genesis's reply to plaintiffs' objection to m/strike | No |
| 384.00 | 09/22/2021 | P | **MOTION TO STRIKE** 📝<br>Plaintiffs' Motion to Strike Genesis's Late Reply Brief (DN 383.00)<br>*RESULT*: Denied 9/23/2021 HON BARBARA BELLIS | Yes |
| 384.10 | 09/23/2021 | C | **ORDER** 📝<br>*RESULT*: Denied 9/23/2021 HON BARBARA BELLIS | No |
| 385.00 | 09/22/2021 | D | **OBJECTION TO MOTION** 📝<br>objection to m/strike reply<br>*RESULT*: Sustained 9/23/2021 HON BARBARA BELLIS | No |
| 385.10 | 09/23/2021 | C | **ORDER** 📝<br>*RESULT*: Sustained 9/23/2021 HON BARBARA BELLIS | No |
| 386.00 | 09/23/2021 | P | **REPLY** 📝<br>Plaintiffs' Reply ISO Plaintiffs' Motion for Sanctions re Google Analytics (371.00) | No |
| 387.00 | 09/23/2021 | D | **NOTICE** 📝<br>Notice of Filing Trial Court Decision re Entry 377.00 | No |
| 388.00 | 09/23/2021 | D | **MEMORANDUM** 📝<br>Response to Motion to Seal Entry No. 373.00 | No |
| 389.00 | 09/23/2021 | P | **MOTION FOR EXTENSION OF TIME RE DISCOVERY MOTION OR REQUEST PB CH13** 📝<br>PLAINTIFFS? MOTION FOR EXTENSION OF TIME TO COMPLETE PRODUCTION OF ESI AND MEDICAL RECORDS<br>*RESULT*: Order 10/5/2021 HON BARBARA BELLIS | No |
| 389.10 | 09/23/2021 | C | **ORDER** 📝<br>objection due 10/1, reply due 10/5<br>*RESULT*: Order 9/23/2021 HON BARBARA BELLIS | No |
| 389.20 | 10/05/2021 | C | **ORDER** 📝<br>granted as to supp. complaince/ PB13-15 cont duty<br>*RESULT*: Order 10/5/2021 HON BARBARA BELLIS | No |
| 390.00 | 09/24/2021 | D | **MOTION FOR PERMISSION TO FILE BRIEF** 📝<br>Surreply to Motion for Sanctions Entry 371.00<br>*RESULT*: Granted 9/25/2021 HON BARBARA BELLIS | No |
| 390.10 | 09/25/2021 | C | **ORDER** 📝<br>*RESULT*: Granted 9/25/2021 HON BARBARA BELLIS | No |
| 391.00 | 09/24/2021 | P | **OBJECTION RE DISCOVERY OR DISCLOSURE** 📝<br>Plaintiffs' Objection to Jones Defendants' Motion to Overrule Objection to RFPs 2 & 3 (DN 377)<br>*RESULT*: Order 10/1/2021 HON BARBARA BELLIS | No |
| 391.10 | 10/01/2021 | C | **ORDER** 📝 | No |

| | | | | | |
|---|---|---|---|---|---|
| | | | See ruling on underlying motion.<br>*RESULT*: Order 10/1/2021 HON BARBARA BELLIS | | |
| 392.00 | 09/27/2021 | C | **TRANSCRIPT**<br>Transcript of 8/24/21 status conference | | No |
| 393.00 | 09/30/2021 | P | **MOTION FOR PERMISSION TO FILE BRIEF**<br>To file objection to Reiland Affidavit | | No |
| 394.00 | 10/01/2021 | D | **REPLY MEMORANDUM**<br>Reply re Motion to Overrule - Entry 377.00<br>*RESULT*: Order 10/1/2021 HON BARBARA BELLIS | | No |
| 394.10 | 10/01/2021 | C | **ORDER**<br>See ruling on underlying motion.<br>*RESULT*: Order 10/1/2021 HON BARBARA BELLIS | | No |
| 395.00 | 10/01/2021 | D | **MEMORANDUM**<br>Response to Motion for Extension--Entry 389.00<br>*RESULT*: Order 10/5/2021 HON BARBARA BELLIS | | No |
| 395.10 | 10/05/2021 | C | **ORDER**<br>see ruling on underlying motion<br>*RESULT*: Order 10/5/2021 HON BARBARA BELLIS | | No |
| 396.00 | 10/01/2021 | P | **NOTICE OF COMPLIANCE**<br>William Sherlach's Responses to Defendants' Interrogatories Dated May 14, 2021 | | No |
| 397.00 | 10/05/2021 | P | **MOTION FOR PROTECTIVE ORDER**<br>Motion for Additional Protective Measures to Protect Plaintiffs' Disclosures<br>*RESULT*: Order 10/5/2021 HON BARBARA BELLIS | | No |
| 397.10 | 10/05/2021 | C | **ORDER**<br>objection 10/8/21 by noon, no reply<br>*RESULT*: Order 10/5/2021 HON BARBARA BELLIS | | No |
| 398.00 | 10/05/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)**<br>Request for Adjudication re DN 397.00 | | Yes |
| 399.00 | 10/05/2021 | C | **TRANSCRIPT**<br>Transcript of 9/23/21 hearing / status conference | | No |
| 400.00 | 10/05/2021 | P | **REPLY**<br>Reply In Support Of Ps' Motion for Ext of Time to Complete Production of ESI and Medical Records | | No |
| 401.00 | 10/07/2021 | P | **MEMORANDUM**<br>Memorandum in Support of Default Based on the Jones Defendants? Litigation Misconduct | | No |
| 402.00 | 10/07/2021 | C | **ORDER**<br>re: 10/20/21 hearing on seal/dismiss/sanctions<br>*RESULT*: Order 10/7/2021 HON BARBARA BELLIS | | No |
| 403.00 | 10/07/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION**<br>Objection to Motion to Substitute Trustee - Entry 380.00<br>*RESULT*: Order 10/20/2021 HON BARBARA BELLIS | | No |
| 403.10 | 10/20/2021 | C | **ORDER**<br>See ruling on underlying motion<br>*RESULT*: Order 10/20/2021 HON BARBARA BELLIS | | No |
| 404.00 | 10/07/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION**<br>Objection to Motion for Sanctions re Trial Balances - Entry 378.00<br>*RESULT*: Order 11/15/2021 HON BARBARA BELLIS | | No |
| 404.10 | 11/15/2021 | C | **ORDER**<br>See ruling entered on the record on today's date<br>*RESULT*: Order 11/15/2021 HON BARBARA BELLIS | | No |
| 405.00 | 10/07/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION**<br>Objection to Motion to Seal Notice - Entry 376.00<br>*RESULT*: Order 10/20/2021 HON BARBARA BELLIS | | No |
| 405.10 | 10/20/2021 | C | **ORDER**<br>See ruling on underlying motion<br>*RESULT*: Order 10/20/2021 HON BARBARA BELLIS | | No |
| 406.00 | 10/08/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION**<br>Opposition to Motion for Protective Measures - Entry 397.00 | | No |
| 407.00 | 10/12/2021 | D | **NOTICE OF COMPLIANCE**<br>Jones Defendants' Responses to Plaintiffs' Discovery Requests | | No |
| 408.00 | 10/12/2021 | P | **NOTICE OF COMPLIANCE**<br>William Sherlach's Notice of Compliance Dated 10/8/21 (re: Defendants' Requests for Production) | | No |
| 409.00 | 10/12/2021 | P | **REPLY**<br>ISO Plaintiffs' Motion to Seal (455.00) the Jones Defendants' Notice of Possession of Documents | | No |

| 410.00 | 10/14/2021 | D | **MOTION TO SEAL DOCUMENT** 📄<br>and Notice of Lodging Jacobson Deposition Transcript<br>*RESULT*: Order 11/17/2021 HON BARBARA BELLIS<br>**Last Updated:** Party Type - 10/14/2021 | Yes |
|---|---|---|---|---|
| 410.10 | 10/20/2021 | C | **ORDER** 📄<br>Any objection must be filed on or before 11/3/21<br>*RESULT*: Order 10/20/2021 HON BARBARA BELLIS | No |
| 410.20 | 11/17/2021 | C | **ORDER** 📄<br>Granted in part; denied in part<br>*RESULT*: Order 11/17/2021 HON BARBARA BELLIS | No |
| 410.30 | 11/29/2021 | C | **ORDER SEALING FILE OR DOCUMENT** 📄<br>sealing #480.50 unredacted Jacobson deposition | Yes |
| 411.00 | 10/15/2021 | P | **MOTION FOR EXTENSION OF TIME** 📄<br>Plaintiffs' Motion for One-Day Extension Of Time to file Reply to DN 404.00<br>*RESULT*: Order 10/15/2021 HON BARBARA BELLIS | No |
| 411.10 | 10/15/2021 | C | **ORDER** 📄<br>One day extension granted over objection.<br>*RESULT*: Order 10/15/2021 HON BARBARA BELLIS | No |
| 411.11 | 10/15/2021 | C | **ORDER** 📄<br>Supp. order 10/20/21 due date<br>*RESULT*: Order 10/15/2021 HON BARBARA BELLIS | No |
| 412.00 | 10/15/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>Plaintiffs' Request for Adjudication re: DN 411.00 (One-day MET for Reply re Trial Balances) | Yes |
| 413.00 | 10/15/2021 | P | **REPLY** 📄<br>Plaintiffs' Reply ISO Motion to Substitute R. Coan, Trustee for Plaintiff Erica Lafferty (DN 380.00) | No |
| 414.00 | 10/18/2021 | P | **REPLY MEMORANDUM** 📄<br>Plaintiffs' Reply Re Manufactured Trial Balances (DN 378.00 & DN 404.00) | No |
| 414.10 | 01/20/2022 | C | **DOCUMENT SEALED** | No |
| 415.00 | 10/18/2021 | P | **MOTION TO SEAL DOCUMENT** 📄<br>Motion to Seal Unredacted Pleading (DN 414.00)<br>*RESULT*: Order 1/19/2022 HON BARBARA BELLIS<br>**Last Updated:** Party Type - 10/19/2021 | Yes |
| 415.10 | 10/20/2021 | C | **ORDER** 📄<br>Any objection must be filed on or before 11/3/21<br>*RESULT*: Order 10/20/2021 HON BARBARA BELLIS | No |
| 415.20 | 01/19/2022 | C | **ORDER** 📄<br>*RESULT*: Order 1/19/2022 HON BARBARA BELLIS | No |
| 415.30 | 01/20/2022 | C | **ORDER SEALING FILE OR DOCUMENT** 📄<br>order sealing #414.10 | Yes |
| 416.00 | 10/19/2021 | C | **ORDER** 📄<br>subpoena due date 5:00 pm 10/19/21<br>*RESULT*: Order 10/19/2021 HON BARBARA BELLIS | No |
| 417.00 | 10/19/2021 | P | **NOTICE** 📄<br>Plaintiffs' Notice of Filing Copy of R. Jacobson's Subpoena (pursuant to DN 416.00) | No |
| 418.00 | 10/20/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Opposition to request for entry of default (Entry No. 401.00) | No |
| 419.00 | 10/20/2021 | D | **MOTION FOR ORDER** 📄<br>TO RECUSE JUDGE BELLIS<br>*RESULT*: Order 11/4/2021 HON BARBARA BELLIS | No |
| 419.10 | 10/21/2021 | C | **ORDER** 📄<br>Response due 10/27/21, reply due 11/3/21<br>*RESULT*: Order 10/21/2021 HON BARBARA BELLIS | No |
| 419.20 | 11/04/2021 | C | **ORDER** 📄<br>*RESULT*: Order 11/4/2021 HON BARBARA BELLIS | No |
| 420.00 | 10/20/2021 | D | **AFFIDAVIT** 📄<br>IN SUPPORT OF MOTION TO RECUSE JUDGE BELLIS | No |
| 421.00 | 10/20/2021 | D | **MOTION FOR PERMISSION TO FILE BRIEF** 📄<br>For Leave to File Surreply re Trial Balances (Entry No. 378.00) -Redacted<br>*RESULT*: Granted 10/20/2021 HON BARBARA BELLIS | No |
| 421.10 | 10/20/2021 | C | **ORDER** 📄<br>*RESULT*: Granted 10/20/2021 HON BARBARA BELLIS | No |
| 421.20 | 01/20/2022 | C | **DOCUMENT SEALED** | No |
| 422.00 | 10/21/2021 | D | **MOTION TO SEAL DOCUMENT** 📄<br>Re Unredacted Affidavit of Robert Roe (Entry 421.00) | Yes |

|  |  |  | *RESULT:* Order 1/19/2022 HON BARBARA BELLIS<br>**Last Updated:** Party Type - 10/21/2021 |  |
|---|---|---|---|---|
| 422.10 | 01/19/2022 | C | **ORDER** 📝<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS | No |
| 422.20 | 01/20/2022 | C | **ORDER SEALING FILE OR DOCUMENT** 📝<br>order sealing #421.20 | Yes |
| 423.00 | 10/21/2021 | C | **ORDER** 📝<br>Show Cause hearing notification<br>*RESULT:* Order 10/21/2021 HON BARBARA BELLIS | No |
| 424.00 | 10/22/2021 | C | **TRANSCRIPT** 📝<br>10/20/21 hearing transcript | No |
| 425.00 | 10/22/2021 | C | **ORDER** 📝<br>order re: 11/5/21 and 11/17/21 hearings<br>*RESULT:* Order 10/22/2021 HON BARBARA BELLIS | No |
| 426.00 | 10/22/2021 | P | **MOTION FOR ORDER** 📝<br>For Sanctions RE: Google Analytics & Social Medial Data (Unredacted Version of DN 371.00) | No |
| 427.00 | 10/22/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝<br>Re Questions to Joshua Owens<br>*RESULT:* Denied 10/25/2021 HON BARBARA BELLIS | No |
| 427.10 | 10/25/2021 | C | **ORDER** 📝<br>denied<br>*RESULT:* Denied 10/25/2021 HON BARBARA BELLIS | No |
| 428.00 | 10/22/2021 | P | **MOTION FOR ORDER** 📝<br>To Allow Deposition Questioning (and Objection to Defendants' Motion for Protective Order)<br>*RESULT:* Order 10/25/2021 HON BARBARA BELLIS | No |
| 428.10 | 10/25/2021 | C | **ORDER** 📝<br>see ruling on motion for protective order<br>*RESULT:* Order 10/25/2021 HON BARBARA BELLIS | No |
| 429.00 | 10/22/2021 | P | **MOTION TO SEAL DOCUMENT** 📝<br>Plaintiffs' Motion to Seal Unredacted Pleading (DN 428.00)<br>*RESULT:* Denied 11/17/2021 HON BARBARA BELLIS<br>**Last Updated:** Party Type - 10/25/2021 | Yes |
| 429.10 | 11/17/2021 | C | **ORDER** 📝<br>privacy interest overridden by public's interest<br>*RESULT:* Denied 11/17/2021 HON BARBARA BELLIS | No |
| 430.00 | 10/25/2021 | P | **NOTICE** 📝<br>Plaintiffs' Notice of Violation of the Protective Order | No |
| 431.00 | 10/26/2021 | D | **MEMORANDUM** 📝<br>Response to purported Notice of Violation (Entry 430.00) | No |
| 432.00 | 10/26/2021 | C | **ORDER** 📝<br>R. Jacobson depo to Chief Disciplinary Counsel<br>*RESULT:* Order 10/26/2021 HON BARBARA BELLIS | No |
| 433.00 | 10/26/2021 | O | **MOTION TO INTERVENE** 📝<br>motion intervene & motion recuse Judge Bellis<br>*RESULT:* Rejected 10/27/2021 HON BARBARA BELLIS | No |
| 433.10 | 10/27/2021 | C | **ORDER** 📝<br>*RESULT:* Rejected 10/27/2021 HON BARBARA BELLIS | No |
| 434.00 | 10/26/2021 | P | **MOTION FOR PERMISSION TO FILE BRIEF** 📝<br>For Leave to File Attached Surreply Re Manufactured Trial Balances (DN 378.00)<br>*RESULT:* Granted 10/29/2021 HON BARBARA BELLIS | No |
| 434.10 | 10/29/2021 | C | **ORDER** 📝<br>*RESULT:* Granted 10/29/2021 HON BARBARA BELLIS | No |
| 434.20 | 01/20/2022 | C | **DOCUMENT SEALED** | No |
| 435.00 | 10/26/2021 | P | **MOTION TO SEAL DOCUMENT** 📝<br>Plaintiffs' Motion to Seal Unredacted Pleading (DN 434.00)<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS<br>**Last Updated:** Party Type - 10/27/2021 | Yes |
| 435.10 | 01/19/2022 | C | **ORDER** 📝<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS | No |
| 435.20 | 01/20/2022 | C | **ORDER SEALING FILE OR DOCUMENT** 📝<br>order sealing #434.20 | Yes |
| 436.00 | 10/27/2021 | D | **MEMORANDUM** 📝<br>Response concerning m/intervene, entry 433.00 in this docket | No |
| 437.00 | 10/27/2021 | D | **MEMORANDUM** 📝 | No |

| | | | | |
|---|---|---|---|---|
| | | | Defendant Genesis Communications's response to codefendants m/recuse, entry 419.00 in this docket | |
| 438.00 | 10/27/2021 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Plaintiffs' Memorandum in Opposition to Defendants' Motion to Recuse Judge Bellis (DN 519)<br>*RESULT:* Order 11/4/2021 HON BARBARA BELLIS | No |
| 438.10 | 11/04/2021 | C | **ORDER** 📄<br>see ruling on underlying motion<br>*RESULT:* Order 11/4/2021 HON BARBARA BELLIS | No |
| 439.00 | 10/27/2021 | D | **EXHIBITS** 📄<br>Statewide Grievance Decision | No |
| 440.00 | 10/28/2021 | D | **NOTICE** 📄<br>Notice of Filing Grievance Decision re Entry Nos. 419.10 & 439.00 | No |
| 441.00 | 10/28/2021 | D | **EXHIBITS** 📄<br>A-P AS AN ATTACHMENT TO #420 AFFIDAVIT | No |
| 442.00 | 10/29/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Opposition to Motion for Leave to File Sur-Surreply - Entry 434.00<br>*RESULT:* Overruled 10/29/2021 HON BARBARA BELLIS | No |
| 442.10 | 10/29/2021 | C | **ORDER** 📄<br>*RESULT:* Overruled 10/29/2021 HON BARBARA BELLIS | No |
| 443.00 | 11/01/2021 | P | **NOTICE** 📄<br>Notice of Plaintiff R. Coan's Partial Withdrawal of DN 324 & DN 346 | No |
| 444.00 | 11/01/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄<br>Plaintiffs' Motion for Commission (Youtube)<br>*RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | No |
| 444.10 | 12/14/2021 | C | **ORDER** 📄<br>court will do in camera review if necessary<br>*RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | No |
| 445.00 | 11/01/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄<br>Plaintiffs' Motion for Commission (Facebook, Inc.)<br>*RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | No |
| 445.10 | 12/14/2021 | C | **ORDER** 📄<br>court will do in camera review if necessary<br>*RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | No |
| 446.00 | 11/01/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄<br>Plaintiffs? Motion for Commission (Twitter, Inc.)<br>*RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | No |
| 446.10 | 12/14/2021 | C | **ORDER** 📄<br>court will do in camera review if necessary<br>*RESULT:* Granted 12/14/2021 HON BARBARA BELLIS | No |
| 447.00 | 11/02/2021 | P | **MOTION FOR ORDER** 📄<br>Motion to Compel Consent to Disclosure of Social Media Data and Analytics<br>*RESULT:* Order 12/14/2021 HON BARBARA BELLIS | No |
| 447.10 | 12/14/2021 | C | **ORDER** 📄<br>order to attach to subpoena<br>*RESULT:* Order 12/14/2021 HON BARBARA BELLIS | No |
| 448.00 | 11/03/2021 | P | **NOTICE** 📄<br>Plaintiffs' Notice of Filing Supplemental Exhibit F (Proposed Subpoena) to DN 444.00 (Youtube, LLC) | No |
| 449.00 | 11/03/2021 | P | **NOTICE** 📄<br>Plaintiffs' Notice of Filing Supplemental Exhibit E (Proposed Subpoena) to DN 445.00 (Facebook, Inc) | No |
| 450.00 | 11/03/2021 | P | **NOTICE** 📄<br>Plaintiffs' Notice of Filing Supplemental Exhibit E (Proposed Subpoena) to DN 446.00 (Twitter, Inc) | No |
| 451.00 | 11/03/2021 | D | **REPLY** 📄<br>IN SUPPORFT OF MOTION TO RECUSE JUDGE BELLILS | No |
| 452.00 | 11/03/2021 | D | **MEMORANDUM** 📄<br>Response to Motion to Seal - Entry 415.00<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS | No |
| 452.10 | 01/19/2022 | C | **ORDER** 📄<br>see ruling on underlying motion<br>*RESULT:* Order 1/19/2022 HON BARBARA BELLIS | No |
| 453.00 | 11/04/2021 | D | **NOTICE OF COMPLIANCE** 📄<br>Compliance with document requests to Owen Shroyer | No |
| 454.00 | 11/04/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄 | No |

Objections to document requests to Owen Shroyer

| | | | | | |
|---|---|---|---|---|---|
| 455.00 | 11/05/2021 | C | **ORDER** 📄 | | No |
| | | | due dates re: #444-450 obj due 11/15, reply 11/19 *RESULT*: Order 11/5/2021 HON BARBARA BELLIS | | |
| 456.00 | 11/09/2021 | C | **TRANSCRIPT** 📄 | | No |
| | | | Transcript 11/5/21 hearing and status conference | | |
| 457.00 | 11/09/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄 | | No |
| | | | Objections to document requests to Christopher Daniels | | |
| 458.00 | 11/09/2021 | D | **NOTICE OF COMPLIANCE** 📄 | | No |
| | | | Compliance with document requests to Christopher Daniels | | |
| 459.00 | 11/10/2021 | O | **MOTION TO SEAL DOCUMENT** 📄 | | Yes |
| | | | Motion to Seal Response to Order to Show Cause *RESULT*: Withdrawn 11/29/2021 HON BARBARA BELLIS | | |
| 459.10 | 11/29/2021 | C | **ORDER** 📄 | | No |
| | | | *RESULT*: Withdrawn 11/29/2021 HON BARBARA BELLIS | | |
| 460.00 | 11/10/2021 | O | **REPLY** 📄 | | No |
| | | | Response to 10/20/2021 Order to Show Cause, Entry Nos. 424, 425 *RESULT*: Order 11/12/2021 HON BARBARA BELLIS | | |
| 460.10 | 11/12/2021 | C | **ORDER** 📄 | | No |
| | | | Show caused continued to 12/15/21 *RESULT*: Order 11/12/2021 HON BARBARA BELLIS | | |
| 461.00 | 11/12/2021 | D | **DOCUMENT SEALED** *RESULT*: Denied 11/15/2021 HON BARBARA BELLIS | | No |
| 461.10 | 11/12/2021 | C | **ORDER** 📄 | | No |
| | | | Sealed by court PB 4-7 personal identifying info *RESULT*: Order 11/12/2021 HON BARBARA BELLIS | | |
| 461.11 | 11/15/2021 | C | **ORDER SEALING FILE OR DOCUMENT** 📄 | | Yes |
| 461.20 | 11/15/2021 | C | **ORDER** 📄 | | No |
| | | | depo questioning stayed for 30 days *RESULT*: Denied 11/15/2021 HON BARBARA BELLIS | | |
| 462.00 | 11/12/2021 | P | **MOTION FOR ORDER** 📄 | | No |
| | | | Motion to Allow Questioning of Kit Daniels and Objection to Defs.' Mot. for Protective Order *RESULT*: Order 11/15/2021 HON BARBARA BELLIS | | |
| 462.10 | 11/15/2021 | C | **ORDER** 📄 | | No |
| | | | See ruling on motion for protective order. *RESULT*: Order 11/15/2021 HON BARBARA BELLIS | | |
| 463.00 | 11/15/2021 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📄 | | No |
| | | | Redacted Entry No. 461.00 - Re: Questions to Christopher ?Kit? Daniels | | |
| 464.00 | 11/15/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄 | | No |
| | | | Re: Plaintiffs? Motions for Commission and Order (Entry Nos. 444.00, 445.00, 446.00, and 447.00) *RESULT*: Order 12/14/2021 HON BARBARA BELLIS | | |
| 464.10 | 12/14/2021 | C | **ORDER** 📄 | | No |
| | | | see ruling on un derlying motion *RESULT*: Order 12/14/2021 HON BARBARA BELLIS | | |
| 465.00 | 11/16/2021 | P | **MOTION FOR PROTECTIVE ORDER** 📄 | | No |
| | | | Plaintiffs' Motion for Protective Order re: Halbig Deposition *RESULT*: Denied 12/3/2021 HON BARBARA BELLIS | | |
| 465.10 | 11/17/2021 | C | **ORDER** 📄 | | No |
| | | | obj due 11/29/21; reply due 12/3/21 *RESULT*: Order 11/17/2021 HON BARBARA BELLIS | | |
| 465.20 | 12/03/2021 | C | **ORDER** 📄 | | No |
| | | | *RESULT*: Denied 12/3/2021 HON BARBARA BELLIS | | |
| 466.00 | 11/15/2021 | C | **MEMORANDUM OF DECISION ON MOTION** 📄 | | No |
| | | | Court's ruling on the motion for sanctions | | |
| 467.00 | 11/16/2021 | D | **MEMORANDUM** 📄 | | No |
| | | | Re: Motions to Seal (Entry No. 429.00 and 435.00) *RESULT*: Order 1/19/2022 HON BARBARA BELLIS | | |
| 467.10 | 01/19/2022 | C | **ORDER** 📄 | | No |
| | | | see ruling on underlying motion *RESULT*: Order 1/19/2022 HON BARBARA BELLIS | | |
| 468.00 | 11/16/2021 | P | **MOTION FOR PROTECTIVE ORDER** 📄 | | No |
| | | | For Additional Protection to Protect Plaintiffs' Disclosures (Expedited Adjudication Requested) *RESULT*: Denied 12/3/2021 HON BARBARA BELLIS | | |

| 468.10 | 11/17/2021 | C | **ORDER** 📝 | No |
| | | | obj due 11/29/21; reply due 12/3/21 | |
| | | | *RESULT*: Order 11/17/2021 HON BARBARA BELLIS | |

| 468.20 | 12/03/2021 | C | **ORDER** 📝 | No |
| | | | *RESULT*: Denied 12/3/2021 HON BARBARA BELLIS | |

| 469.00 | 11/17/2021 | P | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Plaintiffs' Supp. Memorandum in Opposition to Motions to Seal (415.00, 422.00, 435.00) | |
| | | | *RESULT*: Order 1/19/2022 HON BARBARA BELLIS | |

| 469.10 | 01/19/2022 | C | **ORDER** 📝 | No |
| | | | see ruling on underlying motion | |
| | | | *RESULT*: Order 1/19/2022 HON BARBARA BELLIS | |

| 470.00 | 11/17/2021 | C | **ORDER** 📝 | No |
| | | | brief re: seal due D 11/29/21, P 12/3/21 | |
| | | | *RESULT*: Order 11/17/2021 HON BARBARA BELLIS | |

| 471.00 | 11/18/2021 | C | **TRANSCRIPT** 📝 | No |
| | | | Transcritp 11/15/21 hearing | |

| 472.00 | 11/18/2021 | C | **MEMORANDUM OF DECISION ON MOTION** 📝 | No |
| | | | Memorandum of decision re: Strike #229 | |

| 473.00 | 11/19/2021 | C | **TRANSCRIPT** 📝 | No |
| | | | Transcript of 11/17/21 hearing | |

| 474.00 | 11/19/2021 | P | **REPLY** 📝 | No |
| | | | Pl. Omnibus Reply to Ds' Obj. to Mtns. for Commission and to Mtn. to Compel Consent - Social Media | |

| 475.00 | 11/19/2021 | P | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝 | No |
| | | | Plaintiffs' Motion for Protective Order to Limit Prior Discovery Orders | |
| | | | *RESULT*: Order 11/29/2021 HON BARBARA BELLIS | |

| 475.10 | 11/29/2021 | C | **ORDER** 📝 | No |
| | | | Reply due 12/13/21 | |
| | | | *RESULT*: Order 11/29/2021 HON BARBARA BELLIS | |

| 476.00 | 11/19/2021 | C | **ORDER** 📝 | No |
| | | | motions #444-447 surreply due 12/3/21 | |
| | | | *RESULT*: Order 11/19/2021 HON BARBARA BELLIS | |

| 477.00 | 11/22/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝 | Yes |
| | | | Plaintiffs' Request for Adjudication of DN 475.00 | |
| | | | *RESULT*: Order 11/22/2021 HON BARBARA BELLIS | |

| 477.10 | 11/22/2021 | C | **ORDER** 📝 | No |
| | | | Objection due by 9:30 am 11/29/21 | |
| | | | *RESULT*: Order 11/22/2021 HON BARBARA BELLIS | |

| 477.50 | 11/23/2021 | C | **PETITION FOR CERTIFICATION** | No |
| | | | SC DENIAL of petition for certification | |

| 478.00 | 11/24/2021 | C | **MEMORANDUM OF DECISION ON MOTION** 📝 | No |
| | | | Decision on motion to strike #344 | |

| 479.00 | 11/24/2021 | D | **NOTICE OF DEFENSE PB 17-34** 📝 | No |

| 480.00 | 11/26/2021 | D | **NOTICE** 📝 | No |
| | | | Notice of Filing minimally redacted Jacboson Transcript | |

| 480.50 | 11/29/2021 | C | **DOCUMENT SEALED** | No |

| 481.00 | 11/29/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝 | No |
| | | | Opposition to MPOs Entry Nos. 465, 468 & 475 | |
| | | | *RESULT*: Order 12/3/2021 HON BARBARA BELLIS | |

| 481.10 | 12/03/2021 | C | **ORDER** 📝 | No |
| | | | see ruling on underlying motion #468 | |
| | | | *RESULT*: Order 12/3/2021 HON BARBARA BELLIS | |

| 482.00 | 11/29/2021 | D | **OBJECTION** 📝 | No |
| | | | obj. to plaintiff's m/protective order limiting prior discovery orders | |

| 483.00 | 11/29/2021 | C | **ORDER** 📝 | No |
| | | | Brief due 12/13/21 | |
| | | | *RESULT*: Order 11/29/2021 HON BARBARA BELLIS | |

| 484.00 | 11/29/2021 | O | **REPLY** 📝 | No |

| 485.00 | 11/29/2021 | D | **MEMORANDUM** 📝 | No |
| | | | Defendants? Supp. Brief in Support of Motions to Seal (Nos. 415.00, 422.00, 435.00) | |
| | | | *RESULT*: Order 1/19/2022 HON BARBARA BELLIS | |

| 485.10 | 01/19/2022 | C | **ORDER** 📝 | No |
| | | | see ruling on underlying motion | |
| | | | *RESULT*: Order 1/19/2022 HON BARBARA BELLIS | |

| 486.00 | 11/30/2021 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄<br>Objections to document requests to Blake Roddy | No |
|---|---|---|---|---|
| 487.00 | 11/30/2021 | D | **NOTICE OF COMPLIANCE** 📄<br>Compliance with document requests to Blake Roddy | No |
| 488.00 | 12/01/2021 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📄<br>Joint Motion for Limited Extension of Certain Discovery Deadlines<br>*RESULT:* Order 12/1/2021 HON BARBARA BELLIS | No |
| 488.10 | 12/01/2021 | C | **ORDER** 📄<br>approved<br>*RESULT:* Order 12/1/2021 HON BARBARA BELLIS | No |
| 489.00 | 12/03/2021 | C | **TRANSCRIPT** 📄<br>Transcript of 11/29/21 hearing | No |
| 490.00 | 12/03/2021 | P | **REQUEST** 📄<br>Request Pursuant to Conn. Gen. Stat. Sec. 52-220 that Hearing in Damages be to a Jury | No |
| 491.00 | 12/03/2021 | P | **REPLY** 📄<br>Reply ISO Motion for Additional Protective Measures to Protect Plaintiffs' Disclosures (DN 468.00) | No |
| 492.00 | 12/03/2021 | P | **AFFIDAVIT** 📄<br>Atty. Mattei's Affidavit Re: Parties' Conference to Resolve Objections to Social Media Subpoenas | No |
| 493.00 | 12/03/2021 | D | **MEMORANDUM** 📄<br>Surreply in Opposition to Motions for Commission (Entry Nos. 444, 445, 446) | No |
| 494.00 | 12/03/2021 | P | **REPLY** 📄<br>Reply to the Jones Defendants? Opposition to Pls? Mot for Protective Order RE Halbig Depo | No |
| 495.00 | 12/10/2021 | P | **MOTION FOR EXTENSION OF TIME** 📄<br>To File Reply In Support Of Motion for Protective Order to Limit Prior Discovery Orders (DN 475.00)<br>*RESULT:* Granted 12/15/2021 HON BARBARA BELLIS | No |
| 495.10 | 12/13/2021 | C | **ORDER** 📄<br>deadlines discussed at 12/15/21 status conference<br>*RESULT:* Order 12/13/2021 HON BARBARA BELLIS | No |
| 495.20 | 12/15/2021 | C | **ORDER** 📄<br>surreply one week after reply<br>*RESULT:* Granted 12/15/2021 HON BARBARA BELLIS | No |
| 496.00 | 12/10/2021 | P | **MOTION FOR ORDER** 📄<br>Motion to Compel Compliance Directed to Genesis<br>*RESULT:* Order 12/29/2021 HON BARBARA BELLIS | No |
| 496.10 | 12/15/2021 | C | **ORDER** 📄<br>obj by 12:00 12/29<br>*RESULT:* Order 12/15/2021 HON BARBARA BELLIS | No |
| 496.20 | 12/29/2021 | C | **ORDER** 📄<br>*RESULT:* Order 12/29/2021 HON BARBARA BELLIS | No |
| 497.00 | 12/10/2021 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>Plaintiffs' Request for Adjudication re: DN 495.00 | Yes |
| 498.00 | 12/13/2021 | D | **MEMORANDUM** 📄<br>Defendants' Brief on Contesting Liability Post-Default | No |
| 499.00 | 12/13/2021 | P | **BRIEF** 📄<br>Pl. Memorandum of Law Re: Notice of Defenses | No |
| 500.00 | 12/13/2021 | P | **OBJECTION** 📄<br>Objection to the Jones Defendants' Notice of Defenses<br>*RESULT:* Order 12/15/2021 HON BARBARA BELLIS | No |
| 500.10 | 12/15/2021 | C | **ORDER** 📄<br>memorandum by 12/22, response by 12/24<br>*RESULT:* Order 12/15/2021 HON BARBARA BELLIS | No |
| 501.00 | 12/15/2021 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📄<br>Plaintiffs' Motion for Commission for Deposition of David Jones<br>*RESULT:* Granted 12/29/2021 HON BARBARA BELLIS | No |
| 501.10 | 12/15/2021 | C | **ORDER** 📄<br>objection by 12/22, reply by 12/29<br>*RESULT:* Order 12/15/2021 HON BARBARA BELLIS | No |
| 501.20 | 12/29/2021 | C | **ORDER** 📄<br>*RESULT:* Granted 12/29/2021 HON BARBARA BELLIS | No |
| 502.00 | 12/15/2021 | C | **ORDER** 📄<br>Sanctions briefs due 12/31/21 and 1/14/22<br>*RESULT:* Order 12/15/2021 HON BARBARA BELLIS | No |

| 503.00 | 12/22/2021 | D | **MEMORANDUM** 📄<br>Defendants' Opposition to Plaintiffs' Motion for Commission re David Jones (Entry No. 501.00)<br>*RESULT*: Order 12/29/2021 HON BARBARA BELLIS | No |
|---|---|---|---|---|
| 503.10 | 12/29/2021 | C | **ORDER** 📄<br>see ruling on underlying motion<br>*RESULT*: Order 12/29/2021 HON BARBARA BELLIS | No |
| 504.00 | 12/22/2021 | D | **MEMORANDUM** 📄<br>Response to Objection re Notice of Defenses (Entry Nos. 479.00, 499.00) | No |
| 505.00 | 12/23/2021 | P | **REPLY** 📄<br>Pls' Reply in Support of Pls? Objection to the Jones Defendants? Notice of §17-34(a) Defenses | No |
| 506.00 | 12/29/2021 | D | **OBJECTION TO MOTION** 📄<br>Genesis's objection to motion to compel | No |
| 507.00 | 12/29/2021 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Infowars Defendants Opposition to Motion to Compel Genesis Entry 496.00<br>*RESULT*: Order 12/29/2021 HON BARBARA BELLIS | No |
| 507.10 | 12/29/2021 | C | **ORDER** 📄<br>see ruling on underlying motion<br>*RESULT*: Order 12/29/2021 HON BARBARA BELLIS | No |
| 508.00 | 12/30/2021 | P | **WITHDRAWAL OF MOTION** 📄<br>Withdrawal of DN 475.00 Plaintiffs' Motion for Protective Order to Limit Prior Discovery Orders | No |
| 509.00 | 12/30/2021 | C | **TRANSCRIPT** 📄<br>Transcript of 12/15/21 hearing - morning | No |
| 510.00 | 12/30/2021 | C | **TRANSCRIPT** 📄<br>Transcript of 12/15/21 hearing - afternoon | No |
| 511.00 | 01/05/2022 | P | **MOTION FOR ORDER** 📄<br>Plaintiffs' Motion Concerning Subpoena to Facebook, Inc.<br>*RESULT*: Granted 1/12/2022 HON BARBARA BELLIS | No |
| 511.10 | 01/12/2022 | C | **ORDER** 📄<br>*RESULT*: Granted 1/12/2022 HON BARBARA BELLIS | No |
| 512.00 | 01/05/2022 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄<br>Plaintiffs' Request for Expedited Adjudication of DN 511.00<br>*RESULT*: Order 1/6/2022 HON BARBARA BELLIS | Yes |
| 512.10 | 01/06/2022 | C | **ORDER** 📄<br>Any objection must be filed on or before 1/12/22.<br>*RESULT*: Order 1/6/2022 HON BARBARA BELLIS | No |
| 513.00 | 01/06/2022 | D | **OBJECTION RE DISCOVERY OR DISCLOSURE** 📄<br>Response to Re-Notice of Deposition of Blake Roddy | No |
| 514.00 | 01/06/2022 | D | **NOTICE OF COMPLIANCE** 📄<br>Re-Notice of Deposition of Blake Roddy | No |
| 515.00 | 01/06/2022 | C | **LIST OF EXHIBITS (JD-CL-28/JD-CL-28a)** 📄<br>Show cause hearing 10/20/21 & 12/25/21 | No |
| 516.00 | 01/12/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📄<br>Plaintiffs' Motion on Consent For the Extension of Certain Discovery Deadlines<br>*RESULT*: Granted 1/12/2022 HON BARBARA BELLIS | No |
| 516.10 | 01/12/2022 | C | **ORDER** 📄<br>*RESULT*: Granted 1/12/2022 HON BARBARA BELLIS | No |
| 517.00 | 01/12/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📄<br>Opposition to Plaintiffs? Motion Concerning Subpoena to Facebook, Inc. (Entry No. 511.00)<br>*RESULT*: Order 1/12/2022 HON BARBARA BELLIS | No |
| 517.10 | 01/12/2022 | C | **ORDER** 📄<br>see ruling on underlying motion<br>*RESULT*: Order 1/12/2022 HON BARBARA BELLIS | No |
| 518.00 | 01/13/2022 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📄<br>Objections to document requests to Timothy Fruge | No |
| 519.00 | 01/13/2022 | D | **NOTICE OF COMPLIANCE** 📄<br>Compliance with document requests to Timothy Fruge | No |
| 520.00 | 01/14/2022 | O | **REPLY MEMORANDUM** 📄<br>Defendant's Response to Disciplinary Counsel's Post Hearing Memorandum in Aid of Disposition | No |
| 521.00 | 01/14/2022 | O | **REPLY MEMORANDUM** 📄<br>Corrected Copy of Entry No. 520.00 - D's Resp. to Disciplinary Counsel's Post Hearing Memo. | No |

| | | | | |
|---|---|---|---|---|
| 522.00 | 01/21/2022 | D | **NOTICE OF COMPLIANCE** 📝<br>Concerning Plaintiffs' I&RP dated 1.24.19 and 5.5. 2021. | No |
| 523.00 | 01/24/2022 | C | **ORDER** 📝<br>hard copy of article due 1/31/22<br>*RESULT*: Order 1/24/2022 HON BARBARA BELLIS | No |
| 524.00 | 01/24/2022 | O | **REPLY MEMORANDUM** 📝 | No |
| 525.00 | 01/27/2022 | P | **REPLY MEMORANDUM** 📝<br>Reply Re Manufactured Trial Balances (copy of #414, re-filed with revised redactions per #415.20) | No |
| 526.00 | 01/27/2022 | P | **REPLY MEMORANDUM** 📝<br>Sur-Surreply Re Manufactured Trial Balances (re-filed with revised redactions per #435.10) | No |
| 527.00 | 01/28/2022 | D | **AFFIDAVIT** 📝<br>Refiled Affidavit of Robert Roe (421.00) as redacted per Order 422.10 | No |
| 528.00 | 01/28/2022 | C | **TRANSCRIPT** 📝<br>transcript of 1/19/22 hearing | No |
| 529.00 | 01/28/2022 | C | **MEMORANDUM OF DECISION** 📝<br>Memorandum of Decision re: Show Cause | No |
| 529.10 | 01/28/2022 | C | **NOTICE** 📝<br>counsel emailed decision on 1/28/22 | No |
| 529.50 | 03/08/2022 | C | **NOTICE** 📝 | No |
| 530.00 | 01/28/2022 | P | **NOTICE OF COMPLIANCE** 📝<br>William Sherlach's Notice of Supp. Compliance Dated 1/28/22 RE: Defendants' RPDs | No |
| 531.00 | 02/04/2022 | D | **MOTION FOR PROTECTIVE ORDER PB 13-5** 📝<br>Re: Plaintiffs' Notice of Deposition of Lydia Zapata Hernandez<br>*RESULT*: Order 2/4/2022 HON BARBARA BELLIS | No |
| 531.10 | 02/04/2022 | C | **ORDER** 📝<br>objection due 2/7/22, reply due 2/9/22<br>*RESULT*: Order 2/4/2022 HON BARBARA BELLIS | No |
| 532.00 | 02/04/2022 | D | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📝<br>Re: Motion for Protective Order (Entry No. 531.00) | Yes |
| 533.00 | 02/07/2022 | P | **OBJECTION TO MOTION** 📝<br>Objection to Defendants' Motion for Protective Order Re: Subpoena of Lydia Zapata Hernandez | No |
| 534.00 | 02/07/2022 | D | **WITHDRAWAL OF MOTION** 📝<br>Motion for Protective Order (Entry No. 531.00) | No |
| 535.00 | 02/10/2022 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>PI Mot for Commission to Take Out-of-State Deposition of Sprout Social, Inc.<br>*RESULT*: Granted 3/1/2022 HON BARBARA BELLIS | No |
| 535.10 | 02/16/2022 | C | **ORDER** 📝<br>*RESULT*: Order 2/16/2022 HON BARBARA BELLIS | No |
| 535.20 | 03/01/2022 | C | **ORDER** 📝<br>*RESULT*: Granted 3/1/2022 HON BARBARA BELLIS | No |
| 536.00 | 02/10/2022 | P | **MOTION TO SEAL DOCUMENT** 📝<br>PI Mot to Seal Unredacted Pleading<br>*RESULT*: Denied 6/2/2022 HON BARBARA BELLIS | Yes |
| 536.10 | 02/16/2022 | C | **ORDER** 📝<br>*RESULT*: Order 2/16/2022 HON BARBARA BELLIS | No |
| 536.20 | 06/02/2022 | C | **ORDER** 📝<br>denied - unredacted version due within 10 days<br>*RESULT*: Denied 6/2/2022 HON BARBARA BELLIS | No |
| 537.00 | 02/10/2022 | D | **OBJECTION TO INTERROGATORIES/PRODUCTION PB 13-8 and 13-10** 📝<br>Objections to Document Requests to Alex Jones<br>*RESULT*: Order 3/8/2022 HON BARBARA BELLIS | No |
| 537.10 | 03/08/2022 | C | **ORDER** 📝<br>*RESULT*: Order 3/8/2022 HON BARBARA BELLIS | No |
| 538.00 | 02/14/2022 | P | **NOTICE OF COMPLIANCE** 📝<br>William Sherlach's Notice of Supp. Compliance Dated 2/11/22 (RE: Defendants' RFPs) | No |
| 539.00 | 02/14/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝<br>Plaintiffs' Motion on Consent for Extension of Certain Discovery Deadlines<br>*RESULT*: Granted 2/14/2022 HON BARBARA BELLIS | No |
| 539.10 | 02/14/2022 | C | **ORDER** 📝<br>*RESULT*: Granted 2/14/2022 HON BARBARA BELLIS | No |
| 540.00 | 02/15/2022 | D | **NOTICE OF COMPLIANCE** 📝 | No |

GCN Compliance 2.15.2022

| | | | | |
|---|---|---|---|---|
| 541.00 | 02/24/2022 | D | **MEMORANDUM** 📄<br>Response to Plaintiffs' Motion for Leave to File Under Seal (No. 536.00)<br>*RESULT:* Order 6/2/2022 HON BARBARA BELLIS | No |
| 541.10 | 06/02/2022 | C | **ORDER** 📄<br>see ruling on underlying motions<br>*RESULT:* Order 6/2/2022 HON BARBARA BELLIS | No |
| 542.00 | 02/24/2022 | D | **MEMORANDUM** 📄<br>Objection to Motion for Commission to Take Out of State Deposition of Sprout Social (No. 535.00)<br>*RESULT:* Overruled 3/1/2022 HON BARBARA BELLIS | No |
| 542.10 | 03/01/2022 | C | **ORDER** 📄<br>*RESULT:* Overruled 3/1/2022 HON BARBARA BELLIS | No |
| 543.00 | 02/25/2022 | C | **TRANSCRIPT** 📄<br>Transcript of 2/16/22 status conference | No |
| 544.00 | 02/25/2022 | P | **NOTICE OF COMPLIANCE** 📄<br>William Sherlach's Notice of Supp. Compliance Dated 2/25/22 (RE: Defendants' RPDs) | No |
| 545.00 | 02/28/2022 | P | **REPLY** 📄<br>Reply In Support of Pls' Mot. for Commission re Sprout Social, Inc. | No |
| 546.00 | 03/02/2022 | P | **AFFIDAVIT** 📄<br>Re: Parties' Conference to Resolve Objections to RFPs in Notice of Deposition for Alex Jones<br>*RESULT:* Order 3/2/2022 HON BARBARA BELLIS | No |
| 546.10 | 03/02/2022 | C | **ORDER** 📄<br>Defendant's response due by 3/7/22<br>*RESULT:* Order 3/7/2022 HON BARBARA BELLIS | No |
| 546.11 | 03/07/2022 | C | **ORDER** 📄<br>*RESULT:* Order 3/7/2022 HON BARBARA BELLIS | No |
| 547.00 | 03/07/2022 | P | **MOTION FOR ORDER** 📄<br>Plaintiffs' Motion to Amend the Protective Order - On Consent<br>*RESULT:* Granted 3/7/2022 HON BARBARA BELLIS | No |
| 547.10 | 03/07/2022 | C | **ORDER** 📄<br>*RESULT:* Granted 3/7/2022 HON BARBARA BELLIS | No |
| 548.00 | 03/08/2022 | D | **REPLY** 📄<br>Jones Defendants' Reply To Mattei Affidavit (Dkt. 710.00)<br>*RESULT:* Order 3/8/2022 HON BARBARA BELLIS | No |
| 548.10 | 03/08/2022 | C | **ORDER** 📄<br>The request for adjournment is denied.<br>*RESULT:* Order 3/8/2022 HON BARBARA BELLIS | No |
| 549.00 | 03/08/2022 | C | **ORDER** 📄<br>order re: incorrect appearance issue correction<br>*RESULT:* Order 3/8/2022 HON BARBARA BELLIS | No |
| 550.00 | 03/09/2022 | C | **ORDER** 📄<br>order re: appearances<br>*RESULT:* Order 3/9/2022 HON BARBARA BELLIS | No |
| 551.00 | 03/09/2022 | C | **ORDER** 📄<br>order re: deposition of corporate designee<br>*RESULT:* Order 3/9/2022 HON BARBARA BELLIS | No |
| 551.10 | 03/09/2022 | C | **ORDER** 📄<br>Amended order: Paz depo 3/15-16<br>*RESULT:* Order 3/9/2022 HON BARBARA BELLIS | No |
| 552.00 | 03/15/2022 | P | **NOTICE** 📄<br>Joint Notice re Production from Social Media Companies | No |
| 553.00 | 03/16/2022 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄 | Yes |
| 554.00 | 03/16/2022 | D | **AFFIDAVIT** 📄<br>affidavit in support of motion for permission to withdraw appearance, entry 553.00 | No |
| 555.00 | 03/16/2022 | C | **TRANSCRIPT** 📄<br>Transcript of 3/9/22 telephonic status conference<br>**Last Updated:** Additional Description - 03/16/2022 | No |
| 556.00 | 03/16/2022 | C | **TRANSCRIPT** 📄<br>Transcript of 3/15/22 telephonic status conference | No |
| 557.00 | 03/21/2022 | P | **NOTICE** 📄<br>Amended Joint Notice re: Production from Social Media Companies | No |
| 558.00 | 03/21/2022 | D | **MOTION FOR PROTECTIVE ORDER** 📄<br>Motion for Protective Order Re: Deposition of Alex Jones | No |

| | | | | | |
|---|---|---|---|---|---|
| 559.00 | 03/22/2022 | D | **MOTION FOR PROTECTIVE ORDER** 📝<br>Amended Motion for Protective Order Re: Deposition of Alex Jones<br>*RESULT*: Order 3/22/2022 HON BARBARA BELLIS | | No |
| 559.10 | 03/22/2022 | C | **ORDER** 📝<br>Denied, for the reasons stated on the record.<br>*RESULT*: Order 3/22/2022 HON BARBARA BELLIS | | No |
| 560.00 | 03/22/2022 | P | **OBJECTION TO MOTION** 📝<br>Plaintiffs' Objection to Defendants' Motion for Protective Order Re: Deposition of Alex Jones<br>*RESULT*: Order 3/22/2022 HON BARBARA BELLIS | | No |
| 560.10 | 03/22/2022 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT*: Order 3/22/2022 HON BARBARA BELLIS | | No |
| 561.00 | 03/22/2022 | C | **ORDER** 📝<br>order re: notice in file by 11:00 am 3/23/22<br>*RESULT*: Order 3/22/2022 HON BARBARA BELLIS | | No |
| 562.00 | 03/23/2022 | D | **NOTICE** 📝<br>NOTICE TO THE COURT IN COMPLIANCE WITH THE COURT?S MARCH 22, 2022 ORDER (DKT. NO. 732.00) | | No |
| 563.00 | 03/23/2022 | P | **MOTION FOR ORDER** 📝<br>Pls' Emergency Motion for Order Requiring Alex Jones to Appear for Deposition<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | | No |
| 563.10 | 03/23/2022 | C | **ORDER** 📝<br>brief schedule new motion/hearing 3/30/22 2:00 pm<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | | No |
| 564.00 | 03/23/2022 | C | **ORDER** 📝<br>Order re: Alex Jones Deposition 3/24/22<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | | No |
| 565.00 | 03/23/2022 | D | **OBJECTION TO MOTION** 📝<br>Objection to Defendants' Motion For A Capias (Dkt. 734.00) | | No |
| 566.00 | 03/23/2022 | P | **BRIEF** 📝<br>Pls' Supplemental Brief re Court's Authority to Issue Capias | | No |
| 567.00 | 03/23/2022 | D | **OBJECTION TO MOTION** 📝<br>Corrected Objection to Defendants' Motion For A Capias (Dkt. 734.00)<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | | No |
| 567.10 | 03/23/2022 | C | **ORDER** 📝<br>see ruling on underlying motion/only argument<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | | No |
| 568.00 | 03/23/2022 | C | **TRANSCRIPT** 📝<br>Transcript of 3/22/22 hearing/status conference | | No |
| 569.00 | 03/23/2022 | P | **BRIEF** 📝<br>Pls' Amended Supplemental Brief with Unreported Cases<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | | No |
| 569.10 | 03/23/2022 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT*: Order 3/23/2022 HON BARBARA BELLIS | | No |
| 570.00 | 03/23/2022 | P | **MOTION FOR ORDER** 📝<br>Pls' Amended Emergency Motion for Order Requiring Alex Jones to Appear for Deposition | | No |
| 571.00 | 03/23/2022 | D | **MOTION FOR PROTECTIVE ORDER** 📝<br>Jones Defendants' Renewed Emergency Motion For Protective Order<br>*RESULT*: Denied 3/24/2022 HON BARBARA BELLIS | | No |
| 571.10 | 03/24/2022 | C | **ORDER** 📝<br>court available for issues related to this order<br>*RESULT*: Denied 3/24/2022 HON BARBARA BELLIS | | No |
| 572.00 | 03/24/2022 | P | **NOTICE** 📝<br>Notice that Alex Jones Did Not Appear at His Court-Ordered Deposition | | No |
| 573.00 | 03/25/2022 | P | **MOTION FOR CONTEMPT** 📝<br>Pls' Mot for Finding of Civil Contempt<br>*RESULT*: Order 3/31/2022 BY THE CLERK | | Yes |
| 573.10 | 03/31/2022 | C | **ORDER** 📝<br>see memorandum of decision #586<br>*RESULT*: Order 3/31/2022 BY THE CLERK | | No |
| 574.00 | 03/28/2022 | D | **OBJECTION TO MOTION** 📝<br>Jones' Defendants' Objection To Motion For Order & Sanctions (Dkt. 743.00) | | No |
| 575.00 | 03/28/2022 | D | **OBJECTION TO MOTION** 📝<br>Jones' Defendants' Objection To Motion For Contempt(Dkt. 750.00) | | No |

| | | | | |
|---|---|---|---|---|
| 576.00 | 03/28/2022 | C | **TRANSCRIPT** 📝<br>transcript of 3/23/22 hearing | No |
| 577.00 | 03/29/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝<br>Plaintiffs' Motion on Consent for Extension of Certain Discovery Deadlines | No |
| 578.00 | 03/29/2022 | P | **WITHDRAWAL OF MOTION** 📝<br>Withdrawal of DN 577.00 (due to missing Exhibit A) | No |
| 579.00 | 03/29/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📝<br>Plaintiffs' Motion on Consent for Extension of Certain Discovery Deadlines<br>*RESULT*: Granted 3/29/2022 HON BARBARA BELLIS | No |
| 579.10 | 03/29/2022 | C | **ORDER** 📝<br>*RESULT*: Granted 3/29/2022 HON BARBARA BELLIS | No |
| 580.00 | 03/29/2022 | D | **OFFER OF COMPROMISE** 📝<br>Offer of Compromise to Plaintiff William Sherlach | No |
| 581.00 | 03/29/2022 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>Plaintiffs' Motion On Consent For Commission To Take Out-of-State Deposition of Robert Dew<br>*RESULT*: Granted 3/29/2022 HON BARBARA BELLIS | No |
| 581.10 | 03/29/2022 | C | **ORDER** 📝<br>*RESULT*: Granted 3/29/2022 HON BARBARA BELLIS | No |
| 582.00 | 03/30/2022 | P | **NOTICE** 📝<br>Plaintiff William Sherlach's Rejection of the Jones Defendants' Offer of Compromise | No |
| 583.00 | 03/30/2022 | P | **REPLY** 📝<br>Pls' Reply in Support of Pls' Motion for Finding of Civil Contempt | No |
| 584.00 | 03/30/2022 | C | **TRANSCRIPT** 📝<br>transcript of 3/16/22 hearing | No |
| 585.00 | 03/30/2022 | D | **MOTION TO REARGUE/RECONSIDER** 📝<br>Motion For Reconsideration as To the Start of AlexJones' Daily Escalating Fine<br>*RESULT*: Denied 3/30/2022 HON BARBARA BELLIS | No |
| 585.10 | 03/30/2022 | C | **ORDER** 📝<br>*RESULT*: Denied 3/30/2022 HON BARBARA BELLIS | No |
| 586.00 | 03/30/2022 | C | **MEMORANDUM OF DECISION ON MOTION** 📝<br>ruling on motion for contempt #573 | No |
| 587.00 | 03/31/2022 | C | **TRANSCRIPT** 📝<br>transcript of 3/30/22 hearing | No |
| 588.00 | 03/31/2022 | D | **MOTION FOR STAY** 📝<br>Jones Defendants' Motion For Stay of Execution<br>*RESULT*: Order 4/1/2022 HON BARBARA BELLIS | No |
| 588.10 | 04/01/2022 | C | **ORDER** 📝<br>Stay is denied<br>*RESULT*: Order 4/1/2022 HON BARBARA BELLIS | No |
| 589.00 | 04/01/2022 | P | **OBJECTION TO MOTION** 📝<br>Pls' Objection to Motion for Emergency Stay<br>*RESULT*: Order 4/1/2022 HON BARBARA BELLIS | No |
| 589.10 | 04/01/2022 | C | **ORDER** 📝<br>see ruling on underlying motion<br>*RESULT*: Order 4/1/2022 HON BARBARA BELLIS | No |
| 589.50 | 03/31/2022 | D | **APPEAL TO APPELLATE COURT ALL FEES PAID** 📝<br>re: contempt finding and sanctions | No |
| 589.60 | 04/01/2022 | D | **APPELLATE COURT MATERIAL** 📝<br>motion for review of denial of motion for stay | No |
| 589.70 | 04/04/2022 | D | **APPELLATE COURT MATERIAL** 📝<br>emergency motion for stay is denied | No |
| 590.00 | 04/04/2022 | D | **NOTICE OF COMPLIANCE** 📝<br>Alex Jones' Notice of Compliance With Court's Contempt Order Concerning Daily Fines | No |
| 591.00 | 04/04/2022 | D | **NOTICE OF COMPLIANCE** 📝<br>Notice of Compliance with Court's Contempt Order | No |
| 592.00 | 04/06/2022 | D | **NOTICE OF COMPLIANCE** 📝 | No |
| 593.00 | 04/07/2022 | D | **MOTION FOR ORDER** 📝<br>Jones Defendants' Motion For Order Declaring Alex Jones Purged Of Contempt And Returning Paid Fines<br>*RESULT*: Order 4/14/2022 HON BARBARA BELLIS | No |
| 593.10 | 04/14/2022 | C | **ORDER** 📝<br>The clerk is directed to return the $75,00.00<br>*RESULT*: Order 4/14/2022 HON BARBARA BELLIS | No |

| 594.00 | 04/07/2022 | D | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | Jones Defendants' Supp Reply To Notice of Compliance (Dkt. 794.00) & Motion For Order (Dkt. 796.00) | |
| 595.00 | 04/07/2022 | P | **MOTION TO MODIFY SCHEDULING ORDER** 📄 | No |
| | | | Plaintiffs' Motion on Consent for Extension of Certain Discovery Deadlines | |
| | | | *RESULT:* Granted 4/7/2022 HON BARBARA BELLIS | |
| 595.10 | 04/07/2022 | C | **ORDER** 📄 | No |
| | | | *RESULT:* Granted 4/7/2022 HON BARBARA BELLIS | |
| 596.00 | 04/07/2022 | C | **ORDER** 📄 | No |
| | | | Briefing re: awarded fees and costs of deposition | |
| | | | *RESULT:* Order 4/7/2022 HON BARBARA BELLIS | |
| 597.00 | 04/08/2022 | P | **REPLY** 📄 | No |
| | | | Plaintiffs' Response to the Jones Defendants' Motion for Order (DN 796 &797) | |
| | | | *RESULT:* Order 4/14/2022 HON BARBARA BELLIS | |
| 597.10 | 04/14/2022 | C | **ORDER** 📄 | No |
| | | | see ruling on underlying motion | |
| | | | *RESULT:* Order 4/14/2022 HON BARBARA BELLIS | |
| 598.00 | 04/08/2022 | P | **NOTICE OF COMPLIANCE** 📄 | No |
| | | | William Sherlach's Notice of Supplemental Compliance Dated 4/8/22 (RE: Defendants' RPDs) | |
| 599.00 | 04/12/2022 | P | **MOTION FOR EXTENSION OF TIME** 📄 | No |
| | | | Pls' MET re Briefing Schedule wrt Costs and Fees Awarded at 3/30/22 Contempt Hrg., On Consent | |
| | | | *RESULT:* Order 4/13/2022 HON BARBARA BELLIS | |
| 599.10 | 04/13/2022 | C | **ORDER** 📄 | No |
| | | | granted by agreement | |
| | | | *RESULT:* Order 4/13/2022 HON BARBARA BELLIS | |
| 600.00 | 04/14/2022 | P | **NOTICE** 📄 | No |
| | | | Supplemental Filing In Support Of Plaintiffs' Request for Fees and Costs | |
| 600.10 | 06/02/2022 | C | **ORDER** 📄 | No |
| | | | defense fees brief due 6/10, reply 6/14 by 2:00 pm | |
| | | | *RESULT:* Order 6/2/2022 HON BARBARA BELLIS | |
| 601.00 | 04/18/2022 | D | **NOTICE OF BANKRUPTCY** 📄 | No |
| | | | Infowars, LLC; Infowars Health, LLC; and Prison Planet TV, LLC's Notice Of Bankruptcy | |
| | | | *RESULT:* Order 4/18/2022 HON BARBARA BELLIS | |
| 601.10 | 04/18/2022 | C | **ORDER** 📄 | No |
| | | | 4/20/22 status conference will still go forward | |
| | | | *RESULT:* Order 4/18/2022 HON BARBARA BELLIS | |
| 602.00 | 04/18/2022 | D | **NOTICE** 📄 | No |
| | | | Notice of Removal to Bankruptcy Court | |
| | | | *RESULT:* Order 4/19/2022 HON BARBARA BELLIS | |
| 602.10 | 04/19/2022 | C | **ORDER** 📄 | No |
| | | | no further action by court until remanded back | |
| | | | *RESULT:* Order 4/19/2022 HON BARBARA BELLIS | |
| 603.00 | 04/19/2022 | D | **WITHDRAWAL OF MOTION** 📄 | No |
| 604.00 | 05/31/2022 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄 | Yes |
| 604.10 | 06/02/2022 | C | **ORDER** 📄 | No |
| | | | order re: hearing date etc. | |
| | | | *RESULT:* Order 6/2/2022 HON BARBARA BELLIS | |
| 605.00 | 06/01/2022 | P | **NOTICE** 📄 | No |
| | | | Notice of Filing Remand Order Entered in U.S. Bankruptcy Court, District of Connecticut, on 6/1/22 | |
| 606.00 | 06/01/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📄 | No |
| | | | Pls' Disclosure of Expert Witness Clint Watts | |
| 607.00 | 06/01/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📄 | No |
| | | | Pls' Disclosure of Expert Witness Gary Krantz | |
| 608.00 | 06/01/2022 | P | **OBJECTION TO MOTION TO WITHDRAW APPEARANCE** 📄 | Yes |
| | | | Pls' Obj. to Mtn to Withdraw Appearances | |
| 609.00 | 06/01/2022 | C | **REMANDED FROM BANKRUPTCY COURT** 📄 | No |
| 610.00 | 06/02/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📄 | No |
| | | | Plaintiffs' Disclosure of Expert Witness, Dr. Heidi Beirich | |
| 611.00 | 06/02/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📄 | No |
| | | | Plaintiffs' Disclosure of Expert Witness, Oren Segal | |
| 612.00 | 06/02/2022 | C | **ORDER** 📄 | No |

| | | | | | |
|---|---|---|---|---|---|
| | | | order re: trial dates and expert's availability<br>*RESULT*: Order 6/2/2022 HON BARBARA BELLIS | | |
| 613.00 | 06/02/2022 | C | **ORDER** 📝<br>agreement to remove certain defendants<br>*RESULT*: Order 6/2/2022 HON BARBARA BELLIS | | No |
| 614.00 | 06/03/2022 | P | **NOTICE OF COMPLIANCE** 📝<br>William Sherlach's Notice of Supp. Compliance Dated 6/3/22 (RE: Defendants' IRPs) | | No |
| 615.00 | 06/06/2022 | D | **MOTION TO MODIFY SCHEDULING ORDER** 📝<br>Genesis's proposed briefing schedule concerning its m/summary judgment<br>*RESULT*: Order 6/6/2022 HON BARBARA BELLIS | | No |
| 615.10 | 06/06/2022 | C | **ORDER** 📝<br>order with new Summary Judgement filing dates<br>*RESULT*: Order 6/6/2022 HON BARBARA BELLIS | | No |
| 616.00 | 06/07/2022 | C | **ORDER** 📝<br>Trial Preparation Order<br>*RESULT*: Order 6/7/2022 HON BARBARA BELLIS | | No |
| 617.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝<br>Plaintiff's Disclosure of Expert Witness, Mr. Anthony Campanelli | | No |
| 618.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝<br>Plaintiff's Disclosure of Expert Witness, Mr. Steven Brill | | No |
| 619.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝<br>Plaintiffs' Amended Disclosure of Expert Witness, Dr. Heidi Beirich | | No |
| 620.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝<br>Plaintiffs' Amended Disclosure of Expert Witness, Mr. Oren Segal | | No |
| 621.00 | 06/07/2022 | P | **MOTION FOR ORDER** 📝<br>Motion for Sanctions for Bad Faith Removal | | No |
| 622.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝<br>Plaintiffs' Amended Disclosure of Expert Witness, Mr. Clint Watts | | No |
| 623.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝<br>Plaintiffs' Amended Disclosure of Expert Witness, Mr. Gary Krantz | | No |
| 624.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝<br>Plaintiffs' Disclosure of Expert Witness, Mr. Joshua Rockoff | | No |
| 625.00 | 06/07/2022 | P | **DISCLOSURE OF EXPERT WITNESS** 📝<br>Plaintiffs' Disclosure of Expert Witness, Mr. Paul Steiger | | No |
| 626.00 | 06/08/2022 | D | **MOTION TO MODIFY SCHEDULING ORDER** 📝<br>Jones Defendants' Motion To Continue Trial And Reset Deadlines | | No |
| 626.10 | 06/08/2022 | C | **ORDER** 📝<br>order re: case scheduling<br>*RESULT*: Order 6/8/2022 HON BARBARA BELLIS | | No |
| 627.00 | 06/09/2022 | C | **TRANSCRIPT** 📝<br>Transcript of 6/2/22 status conference | | No |
| 628.00 | 06/10/2022 | P | **MOTION FOR COMMISSION FOR DEPOSITION** 📝<br>Motion for Commission to Take Out-of-State Deposition of Sprout Social - Unredacted per<br>DN 536.10 | | No |
| 629.00 | 06/10/2022 | D | **MEMORANDUM IN OPPOSITION TO MOTION** 📝<br>Opposition To Request For Attorney's Fees & Costs (Dkt. 784.00 and 808.00) | | No |
| 630.00 | 06/13/2022 | P | **MOTION FOR ORDER** 📝<br>Plaintiff's Motion to Amend the Protective Order - On Consent | | No |
| 631.00 | 06/13/2022 | C | **ORDER** 📝<br>re: 6/15 status conference and attorneys fees<br>*RESULT*: Order 6/13/2022 HON BARBARA BELLIS | | No |
| 631.10 | 06/13/2022 | C | **ORDER** 📝<br>Amended order #631 re: hearing<br>*RESULT*: Order 6/13/2022 HON BARBARA BELLIS<br>**Last Updated:** Entry Number - 06/13/2022 | | No |
| 632.00 | 06/14/2022 | P | **AFFIDAVIT** 📝<br>Atty. Blumenthal's Affidavit Re: Attempts to Resolve Issue of Fees and Costs (per DN<br>631.10) | | No |
| 633.00 | 06/16/2022 | P | **AFFIDAVIT** 📝<br>Atty. Blumenthal's Affidavit Re: Attempt to Resolve Issue of Fees and Costs (per 6/15/22<br>hearing) | | No |
| 633.50 | 06/16/2022 | C | **APPELLATE COURT MATERIAL** 📝<br>appeal dismissed all defendants except Alex Jones | | No |
| 634.00 | 06/17/2022 | C | **ORDER** 📝 | | No |

Ruling on attorney fees re: Jones deposition
*RESULT:* Order 6/17/2022 HON BARBARA BELLIS

| 635.00 | 06/20/2022 | D | **WITHDRAWAL OF MOTION** 📝 | No |
|---|---|---|---|---|

Jones Defendants' Withdrawal of Motion For Permission To Withdraw Appearance (Dkt. 604.00)

| 636.00 | 06/21/2022 | C | **ORDER** 📝 | No |
|---|---|---|---|---|

order marking off 6/22/22 hearing
*RESULT:* Order 6/21/2022 HON BARBARA BELLIS

| 637.00 | 06/21/2022 | C | **TRANSCRIPT** 📝 | No |
|---|---|---|---|---|

Transcript of 6/15/22 status conference

| 638.00 | 06/24/2022 | C | **TRANSCRIPT** 📝 | No |
|---|---|---|---|---|

transcript of 6/21/22 hearing

| 639.00 | 06/30/2022 | C | **ORDER** 📝 | No |
|---|---|---|---|---|

Order re: new TMC date and deadlines
*RESULT:* Order 6/30/2022 HON BARBARA BELLIS

| 640.00 | 06/30/2022 | P | **WITHDRAWAL OF ACTION AGAINST PARTICULAR DEFENDANT(S) – CASE REMAINS PENDING** 📝 | No |
|---|---|---|---|---|

Withdrawal of Action Against Defendant Genesis Communications Network, Inc. ONLY

| 641.00 | 07/06/2022 | D | **MOTION FOR PERMISSION TO APPEAR PRO HAC VICE PB 2-16** 📝 | No |
|---|---|---|---|---|

On Behalf of Federico Andino Reynal, Esq.
*RESULT:* Order 7/21/2022 HON BARBARA BELLIS

| 641.10 | 07/14/2022 | C | **ORDER** 📝 | No |
|---|---|---|---|---|

objection 7/18; reply 7/20
*RESULT:* Order 7/14/2022 HON BARBARA BELLIS

| 641.20 | 07/21/2022 | C | **ORDER** 📝 ⚡NEW | No |
|---|---|---|---|---|

*RESULT:* Order 7/21/2022 HON BARBARA BELLIS

| 641.25 | 07/21/2022 | C | **ORDER** 📝 ⚡NEW | No |
|---|---|---|---|---|

*RESULT:* Order 7/21/2022 HON BARBARA BELLIS

| 642.00 | 07/11/2022 | P | **REQUEST TO BRING AUDIO/VISUAL EQUIPMENT INTO THE COURTHOUSE (JD-CL-90)** 📝 | No |
|---|---|---|---|---|

Plaintiffs' Request to Bring Items Into the Courthouse
*RESULT:* Granted 7/14/2022 HON BARBARA BELLIS

| 642.10 | 07/14/2022 | C | **ORDER** 📝 | No |
|---|---|---|---|---|

Order applies to defendants as well
*RESULT:* Granted 7/14/2022 HON BARBARA BELLIS

| 643.00 | 07/12/2022 | D | **MOTION IN LIMINE** 📝 | No |
|---|---|---|---|---|

Regarding the Admissibility of the Court's Ruling Entering Disciplinary Default

| 644.00 | 07/12/2022 | D | **MOTION IN LIMINE** 📝 | No |
|---|---|---|---|---|

To Preclude Introduction of Evidence of White Supremacy And/Or Right-Wing Extremism

| 645.00 | 07/12/2022 | D | **MOTION TO REARGUE/RECONSIDER** 📝 | No |
|---|---|---|---|---|

Re: Defendant's Request to Continue Trial Dates
*RESULT:* Order 7/25/2022 HON BARBARA BELLIS

| 645.10 | 07/14/2022 | C | **ORDER** 📝 | No |
|---|---|---|---|---|

objection 7/22, reply 7/25 by 10:00am
*RESULT:* Order 7/14/2022 HON BARBARA BELLIS

| 645.20 | 07/25/2022 | C | **ORDER** 📝 ⚡NEW | No |
|---|---|---|---|---|

*RESULT:* Order 7/25/2022 HON BARBARA BELLIS

| 646.00 | 07/12/2022 | D | **MOTION TO QUASH** 📝 | No |
|---|---|---|---|---|

Motion to Quash or Modify Subpoena Ad Testificandum
*RESULT:* Off 7/25/2022 HON BARBARA BELLIS

| 646.10 | 07/14/2022 | C | **ORDER** 📝 | No |
|---|---|---|---|---|

objection 7/22, reply 7/25 by 10:00am
*RESULT:* Order 7/14/2022 HON BARBARA BELLIS

| 646.20 | 07/25/2022 | C | **ORDER** 📝 ⚡NEW | No |
|---|---|---|---|---|

*RESULT:* Off 7/25/2022 HON BARBARA BELLIS

| 647.00 | 07/13/2022 | C | **ORDER** 📝 | No |
|---|---|---|---|---|

TMC new start time of 11:00 7/14/22
*RESULT:* Order 7/13/2022 HON BARBARA BELLIS

| 648.00 | 07/13/2022 | P | **TRIAL MANAGEMENT REPORT** 📝 | No |
|---|---|---|---|---|

Joint Trial Management Report

| 649.00 | 07/14/2022 | P | **MOTION IN LIMINE** 📝 | No |
|---|---|---|---|---|

Motion in Limine Precluding Evidence Regarding the Basis for the Court's Default Ruling, etc.

| 650.00 | 07/14/2022 | P | **MOTION IN LIMINE** 📝 | No |
|---|---|---|---|---|

Motion in Limine Precluding Questioning, Evidence, or Argument on the Soto v. Bushmaster Case

| 651.00 | 07/14/2022 | P | **MOTION IN LIMINE** 📄 | No |
| | | | Motion in Limine to Preclude Evidence and Argument Regarding Resolutions with Former Defendants | |
| 652.00 | 07/14/2022 | D | **MOTION FOR PERMISSION TO WITHDRAW APPEARANCE** 📄 | Yes |
| | | | *RESULT:* Order 7/15/2022 HON BARBARA BELLIS | |
| 652.10 | 07/15/2022 | C | **ORDER** 📄 | No |
| | | | hearing 7/26/22 at 11:00 am | |
| | | | *RESULT:* Order 7/15/2022 HON BARBARA BELLIS | |
| 653.00 | 07/14/2022 | P | **MOTION FOR ORDER** 📄 | No |
| | | | Mtn. to Compel Production of Text Messages & Sanction Spoliation & Failure to Pres./Prod. Evidence | |
| | | | *RESULT:* Order 7/14/2022 HON BARBARA BELLIS | |
| 653.10 | 07/14/2022 | C | **ORDER** 📄 | No |
| | | | objection 7/21, reply 7/25 by 10:00am | |
| | | | *RESULT:* Order 7/14/2022 HON BARBARA BELLIS | |
| 653.20 | 07/25/2022 | C | **ORDER** 📄 ❗NEW *RESULT:* Order 7/25/2022 HON BARBARA BELLIS | No |
| 654.00 | 07/14/2022 | P | **MOTION IN LIMINE** 📄 | No |
| | | | Motion in Limine for Preliminary Charge to Jury on Default | |
| 655.00 | 07/14/2022 | P | **TRIAL MANAGEMENT REPORT** 📄 | No |
| | | | Amended Joint Trial Management Report | |
| 656.00 | 07/14/2022 | C | **ORDER** 📄 | No |
| | | | limine responses 7/25, replies 8/1 | |
| | | | *RESULT:* Order 7/14/2022 HON BARBARA BELLIS | |
| 657.00 | 07/15/2022 | C | **ORDER** 📄 | No |
| | | | deposition excerpts affidavit due 8/18/22 | |
| | | | *RESULT:* Order 7/15/2022 HON BARBARA BELLIS | |
| 658.00 | 07/18/2022 | P | **REPLY** 📄 | No |
| | | | Plaintiffs' Response to Attorney Reynal's Application for Admission Pro Hac Vice | |
| 659.00 | 07/19/2022 | C | **TRANSCRIPT** 📄 ❗NEW | No |
| | | | Transcript of 7/14/22 hearing/status conference | |
| 660.00 | 07/20/2022 | D | **OBJECTION** 📄 ❗NEW | No |
| | | | Objection to Motion to Compel (653.00) | |
| | | | *RESULT:* Order 7/25/2022 HON BARBARA BELLIS | |
| 660.10 | 07/25/2022 | C | **ORDER** 📄 ❗NEW *RESULT:* Order 7/25/2022 HON BARBARA BELLIS | No |
| 661.00 | 07/21/2022 | P | **NOTICE** 📄 ❗NEW | No |
| | | | Notice of Additions to Plaintiff's Witness List | |
| 662.00 | 07/22/2022 | P | **MOTION FOR ORDER** 📄 ❗NEW | No |
| | | | Plaintiffs' Objection to Alex Jones's Motion to Quash or Modify Subpoena Ad Testificandum (DN 646) | |
| | | | *RESULT:* Order 7/25/2022 HON BARBARA BELLIS | |
| 662.20 | 07/25/2022 | C | **ORDER** 📄 ❗NEW *RESULT:* Order 7/25/2022 HON BARBARA BELLIS | No |
| 663.00 | 07/22/2022 | P | **OBJECTION TO MOTION** 📄 ❗NEW | No |
| | | | Plaintiffs' Objection to Defendants' Motion for Reconsideration Re: Request to Continue Trial Dates | |
| | | | *RESULT:* Sustained 7/25/2022 HON BARBARA BELLIS | |
| 663.10 | 07/25/2022 | C | **ORDER** 📄 ❗NEW *RESULT:* Sustained 7/25/2022 HON BARBARA BELLIS | No |
| 664.00 | 07/25/2022 | P | **REPLY** 📄 ❗NEW | No |
| | | | Reply ISO Pls' Mot to Compel Production of Text Messages & to Sanction Spoliation, etc. (DN 875) | |
| 665.00 | 07/25/2022 | D | **NOTICE** 📄 ❗NEW | No |
| | | | Of Motion To Withdraw Appearance | |
| 666.00 | 07/25/2022 | D | **OBJECTION** 📄 ❗NEW | No |
| | | | Objection to Plaintiffs' Motion in Limine Precluding Questioning, Evidence or Argument on the Soto v | |
| 667.00 | 07/25/2022 | P | **OBJECTION TO MOTION** 📄 ❗NEW | No |
| | | | Obj. to Defendants' MIL Re: the Admissibility of the Court's Ruling Entering Disciplinary Default | |
| 668.00 | 07/25/2022 | P | **OBJECTION TO MOTION** 📄 ❗NEW | No |
| | | | Pls' Obj. to Jones Defs' MIL to Preclude Intro. of Evidence of White Supremacy, Right-Wing Extremism | |
| 669.00 | 07/26/2022 | D | **OBJECTION** 📄 ❗NEW | No |

Objection to Motion in Limine for Preliminary Jury Charge (637.00)

| 670.00 | 07/26/2022 | D | **OBJECTION** 📄 ! NEW<br>Objection to Motion in Limine to Preclude Evidence Regarding Basis for Default Entry | No |
| 671.00 | 07/26/2022 | D | **OBJECTION** 📄 ! NEW<br>Objection to Motion in Limine Re: Resolutions With Former Defendants | No |
| 672.00 | 07/26/2022 | C | **ORDER** 📄 ! NEW<br>ORDER: SELECTED JURORS Rules of Juror Conduct **<br>*RESULT*: Order 7/26/2022 HON BARBARA BELLIS | No |
| 673.00 | 07/28/2022 | P | **NOTICE** 📄 ! NEW<br>Plaintiffs' Notice of Amended Witness List | No |
| 674.00 | 07/28/2022 | D | **MOTION FOR ORDER** 📄 ! NEW<br>Motion for Permission for Late Disclosure of Expert, On Consent | No |
| 675.00 | 07/28/2022 | D | **CROSS COMPLAINT** 📄 ! NEW<br>*RESULT*: Order 8/2/2022 HON BARBARA BELLIS | No |
| 675.10 | 08/02/2022 | C | **ORDER** 📄 ! NEW<br>*RESULT*: Order 8/2/2022 HON BARBARA BELLIS | No |
| 676.00 | 07/28/2022 | P | **NOTICE** 📄 ! NEW<br>Joint Notice Re: Voir Dire and Trial | No |
| 677.00 | 07/29/2022 | P | **MOTION TO STRIKE** 📄 ! NEW<br>Emergency Motion to Strike Cross Complaint | Yes |
| 678.00 | 07/29/2022 | P | **REQUEST FOR ADJUDICATION COMPLEX LITIGATION (JD-CL-77)** 📄 ! NEW<br>RFA re Emergency Motion to Strike Cross Complaint<br>*RESULT*: Order 7/29/2022 HON BARBARA BELLIS | Yes |
| 678.10 | 07/29/2022 | C | **ORDER** 📄 ! NEW<br>*RESULT*: Order 7/29/2022 HON BARBARA BELLIS | No |
| 679.00 | 08/01/2022 | D | **NOTICE OF BANKRUPTCY** 📄 ! NEW<br>By Free Speech Systems, LLC | No |
| 680.00 | 08/01/2022 | C | **ORDER** 📄 ! NEW<br>August 2 Bankruptcy Order<br>*RESULT*: Order 8/1/2022 HON BARBARA BELLIS | No |
| 681.00 | 08/01/2022 | P | **REPLY** 📄 ! NEW<br>Pls' Reply in Support of Pls' MIL Precluding Evidence Re Basis for Court's Default Ruling, etc. | No |
| 682.00 | 08/01/2022 | P | **REPLY** 📄 ! NEW<br>Pls' Reply in Support of Pls' MIL Precluding Questioning, etc. re Soto v. Bushmaster | No |
| 683.00 | 08/01/2022 | P | **MOTION FOR EXTENSION OF TIME TO PLEAD** 📄 ! NEW<br>Motion for Extension of Time, On Consent, to Reply to Obj. to Pls' Mtn. for Preliminary Jury Charge<br>*RESULT*: Granted 8/2/2022 HON BARBARA BELLIS | No |
| 683.10 | 08/02/2022 | C | **ORDER** 📄 ! NEW<br>Granted by agreement.<br>*RESULT*: Granted 8/2/2022 HON BARBARA BELLIS | No |
| 684.00 | 08/01/2022 | P | **REPLY** ! NEW<br>Pls' Reply in Support of Pls' MIL to Preclude Evidence & Argument Re Resolutions w Former Defs | No |

| Consolidated Cases | | | |
|---|---|---|---|
| **Docket Number** | **Case Caption** | **Disp. Date** | **Disp. Code** |
| UWY-CV18-6046436S | LAFFERTY, ERICA Et Al v. JONES, ALEX EMRIC Et Al | | |
| UWY-CV18-6046438S | SHERLACH, WILLIAM Et Al v. JONES, ALEX EMRIC Et Al | | |

| Scheduled Court Dates as of 08/01/2022 | | | | |
|---|---|---|---|---|
| **UWY-CV18-6046437-S - SHERLACH, WILLIAM v. JONES, ALEX Et Al** | | | | |
| **#** | **Date** | **Time** | **Event Description** | **Status** |
| 1 | 08/02/2022 | 9:00AM | Jury Selection / Trial | Proceeding |
| 2 | 08/03/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 3 | 08/04/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 4 | 08/05/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 5 | 08/08/2022 | 3:00PM | Hearing | Proceeding |
| 6 | 08/09/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 7 | 08/10/2022 | 10:00AM | Jury Selection / Trial | Proceeding |

| 8 | 08/11/2022 | 10:00AM | Hearing | Proceeding |
|---|---|---|---|---|
| 9 | 08/11/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 10 | 08/12/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 11 | 08/16/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 12 | 08/17/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 13 | 08/18/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 14 | 08/19/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 15 | 08/23/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 16 | 08/24/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 17 | 08/25/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 18 | 08/26/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 19 | 08/30/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 20 | 08/31/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 21 | 09/01/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 22 | 09/02/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 23 | 09/06/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 24 | 09/07/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 25 | 09/08/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 26 | 09/09/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 27 | 09/13/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 28 | 09/14/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 29 | 09/15/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 30 | 09/16/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 31 | 09/20/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 32 | 09/21/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 33 | 09/22/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 34 | 09/23/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 35 | 09/27/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 36 | 09/28/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 37 | 09/29/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 38 | 09/30/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 39 | 10/04/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 40 | 10/05/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 41 | 10/06/2022 | 10:00AM | Jury Selection / Trial | Proceeding |
| 42 | 10/07/2022 | 10:00AM | Jury Selection / Trial | Proceeding |

Judicial ADR events may be heard in a court that is different from the court where the case is filed.  To check location information about an ADR event, select the **Notices** tab on the top of the case detail page.

Matters that appear on the Short Calendar and Family Support Magistrate Calendar are shown as scheduled court events on this page. The date displayed on this page is the date of the calendar.

All matters on a family support magistrate calendar are presumed ready to go forward.

The status of a Short Calendar matter is not displayed because it is determined by markings made by the parties as required by the calendar notices and the civil standing orders. Markings made electronically can be viewed by those who have electronic access through the Markings History link on the Civil/Family Menu in E-Services. Markings made by telephone can only be obtained through the clerk's office. If more than one motion is on a single short calendar, the calendar will be listed once on this page. You can see more information on matters appearing on Short Calendars and Family Support Magistrate Calendars by going to the Civil/Family Case Look-Up page and Short Calendars By Juris Number or By Court Location.

Periodic changes to terminology that do not affect the status of the case may be made.
This list does not constitute or replace official notice of scheduled court events.

**Disclaimer:** For civil and family cases statewide, case information can be seen on this website for a period of time, from one year to a maximum period of ten years, after the disposition date. If the Connecticut Practice Book Sections 7-10 and 7-11 give a shorter period of time, the case information will be displayed for the shorter period. Under the Federal Violence Against Women Act of 2005, cases for relief from physical abuse, foreign protective orders, and motions that would be likely to publicly reveal the identity or location of a protected party may not be displayed and may be available only at the courts.

Copyright © 2022, State of Connecticut Judicial Branch